# Exhibit 1

| | |
|---|---|
| **STATE of TEXAS** | § |
| | § |
| | § |
| | § |
| **COUNTY OF HARRIS** | § |

### DECLARATION OF REBECCA ("BETH") STEVENS, SENIOR ADVISOR, VOTING RIGHTS AND ACCESS HARRIS COUNTY CLERK'S OFFICE

My name is Beth Stevens. My date of birth is May 9, 1983, and my address is 1001 Preston, Houston, Harris County, Texas, 77002. I declare under penalty of perjury that the foregoing is true and correct:

1.      I am submitting this declaration and its attachments to explain the facts surrounding the planning, announcements, and implementation of drive-thru voting in Harris County.

2.      I am an attorney and a member of the State Bar of Texas. Beginning in June 2020, I became the Senior Advisor for Voting Rights and Access of the Harris County Clerk's Office and was tasked with helping plan and implement the conduct and management of the July primary runoff election and the November general election. As part of my duties, I regularly communicate with attorneys in the Division of Elections of the Office of the Texas Secretary of State ("SOS").

3.      Attached to this Declaration are true and correct copies of the items listed in the Index to Supplemental Mandamus Record.

**DECLARATION OF BETH STEVENS – Page 1 of 5**

Supp.MR 1

4.      As the Early Voting Clerk, the Harris County Clerk designates staff members to confer with the SOS about plans for the election and any changes to election procedures. As a designee, I routinely seek advice on election law pursuant to the SOS's statutory duty to provide that advice. It is a regular practice in Texas for local elections authorities to get advice from the SOS. Sometimes that advice is given verbally over the phone. Sometimes the SOS sends an email confirming advice. And sometimes the SOS issues a formal Advisory to all election officials.

5.      I sought advice from the SOS related to drive-thru voting over the course of multiple conversations. The SOS approved of the idea and made suggestions to keep the project in compliance with the law, such as providing access to all voters who come to a particular location whether in a vehicle, by bicycle, or on foot.

6.      As is the routine practice, the County Clerk's Office held a series of "stakeholder meetings" over the summer to discuss plans for the general election, get informal input from stakeholders, get formal input on topics like the names of proposed election judges and alternate judges for early voting and Election Day, and explain decisions the County Clerk made to manage and conduct the election such as the implementation of the drive-thru voting program. The Harris County Republican Party ("HCRP") was invited to these meetings and regularly sent representatives. As a result, the HCRP has been aware of the County Clerk's plans for drive-thru voting, including the pilot project that was conducted on July 10 and

**<u>DECLARATION OF BETH STEVENS – Page 2 of 5</u>**

the ten locations that were submitted to Commissioners Court for approval and are in operation today.

7.      Each drive-thru location is constructed of metal frames and durable tent covers covering a space of at least ten feet by twenty feet, with a ten-foot wide lane for a car to pass through. The drive-thru locations were designed to allow space both for election workers and for poll watchers. There is space for poll watchers to observe the interaction between the election worker and the voter, such as by bringing a chair to sit inside the tent, and a number of poll watchers have shown up at our drive-thru locations.

8.      Voters who are biking have utilized drive-thru voting, but no walkers have utilized drive-thru voting to date. The capacity of the drive-thru lines varies by location. For example, there are thirty drive-thru lanes at NRG Arena and only ten at the Houston Food Bank. The photographs in the brief are of the NRG Arena location.

9.      As voters are waiting in line at a drive-thru voting center, a Greeter asks them to make sure they have photo identification handy.  Once a voting booth opens up, the Greeter tells the voter to turn off their cell phones, as recording devices are prohibited in polling places.

10.      When a voter enters a particular drive-thru booth in their vehicle, an election clerk checks their identification, asks the voter the usual questions about whether their address is current, again instructs the voter to turn off their cell phones,

**DECLARATION OF BETH STEVENS – Page 3 of 5**

**Supp.MR 3**

and determines whether the voter is on the voter roll. If so, the election clerk has the voter sign the voting roster, then hands them a voting code and a voting machine — all just as if the voter was casting their vote at a walk-in voting center. The election worker then steps away so the voter has privacy while voting. The voting machines are connected to a judge's booth controller ("JBC") unit where votes are backed up and stored. When the voter is done marking their ballot, the voter hands the election worker the voting machine and departs. The election worker sanitizes the voting machine before the next voter enters the booth.

11.    All drive-thru voting centers are co-located with traditional walk-in voting centers. This is to ensure that, in case of technical challenges or inclement weather, voters can easily access another voting center. The Clerk's Office reports each drive-thru location as a separate voting center. Attached to this declaration is a copy of the unofficial daily record of early voting as of Sunday, October 18. At the bottom of the list you can see polling places with a code beginning with "DTV." These are the ten drive-thru locations. You will find the same location names appear above with a "SRD" code. The votes cast at a DTV location have their own JBC units and are operated by their own election judges.

12.    Similar tent structures are being used at walk-in voting centers to increase capacity. For example, to alleviate lines at the Barbara Bush Library ("HCPL Barbara Bush Branch" on the EV Daily Record), the County Clerk's Office is constructing tents so that additional voting machines can be placed outside the

<u>**DECLARATION OF BETH STEVENS – Page 4 of 5**</u>

permanent building. This change is part of our efforts to address overcrowding and long lines at voting centers whenever possible so that voters are not discouraged from voting. As that change is implemented, that very popular polling location will be partially inside and partially outside the permanent building.

Executed in Harris County, State of Texas, on the 19th day of October, 2020.

_____
Rebecca (Beth) Stevens
Declarant

DAILY RECORD OF EARLY VOTING - UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | SRD | Tuesday Oct. 13 | Wednesday Oct. 14 | Thursday Oct. 15 | Friday Oct. 16 | Saturday Oct. 17 | Sunday Oct. 18 | Monday Oct. 19 | Tuesday Oct. 20 | Wednesday Oct. 21 |
|---|---|---|---|---|---|---|---|---|---|---|
| County Attorney Conference Center | SRD001C | 950 | 664 | 524 | 374 | 139 | 86 | | | |
| HCPL Barbara Bush Branch | SRD126C | 1022 | 992 | 1084 | 1107 | 901 | 446 | | | |
| Fairfield Inn and Suites Houston NW Willowbrook | SRD126F | 981 | 982 | 868 | 1023 | 501 | 308 | | | |
| Lakewood Residents Club | SRD126L | 1160 | 1169 | 1150 | 1284 | 805 | 495 | | | |
| ISGH Champions Community Center | SRD126M | 1207 | 1391 | 1337 | 1355 | 775 | 437 | | | |
| Prairie View A&M University Northwest | SRD126P | 966 | 968 | 1015 | 1059 | 1006 | 504 | | | |
| Lake Houston Church of Christ | SRD127H | 2293 | 2283 | 2129 | 2169 | 1118 | 546 | | | |
| Victory Houston | SRD127V | 438 | 448 | 315 | 307 | 244 | 114 | | | |
| Kingwood Community Center | SRD127Y | 1623 | 1784 | 1895 | 2003 | 1764 | 1010 | | | |
| Coady Baptist Church | SRD128B | 768 | 742 | 626 | 678 | 359 | 205 | | | |
| La Porte Recreation and Fitness Center | SRD128F | 1256 | 1150 | 1007 | 1016 | 536 | 321 | | | |
| San Jacinto Community Center | SRD128J | 503 | 366 | 343 | 284 | 152 | 67 | | | |
| East Harris County Activity Center | SRD128P | 1890 | 1939 | 1961 | 2028 | 1112 | 570 | | | |
| Crosby Community Center | SRD128Z | 1139 | 1164 | 1078 | 1040 | 518 | 318 | | | |
| El Franco Lee Community Center | SRD129E | 1075 | 1039 | 869 | 847 | 463 | 288 | | | |
| Clear Lake Islamic Center | SRD129I | 1254 | 1114 | 905 | 886 | 379 | 189 | | | |
| MultiCultural Center | SRD129M | 413 | 280 | 268 | 256 | 120 | 86 | | | |
| Pipers Meadow Community Center | SRD129P | 761 | 589 | 475 | 508 | 180 | 134 | | | |
| Harris County Scarsdale Annex | SRD129S | 1237 | 1217 | 1171 | 1225 | 835 | 391 | | | |
| University of Houston Clear Lake | SRD129U | 1534 | 1115 | 1227 | 1357 | 690 | 394 | | | |
| Webster Civic Center | SRD129W | 858 | 672 | 602 | 591 | 289 | 155 | | | |
| Forest Bend Homeowners Association Inc | SRD129X | 766 | 708 | 673 | 631 | 296 | 158 | | | |
| Juergens Hall Community Center | SRD130C | 1305 | 1110 | 1356 | 1477 | 1396 | 766 | | | |
| Hockley Community Center | SRD130H | 800 | 857 | 919 | 930 | 421 | 220 | | | |
| Saint John Lutheran Church and School | SRD130S | 1569 | 1454 | 1450 | 1498 | 1132 | 595 | | | |
| Tomball Public Works Building | SRD130T | 1258 | 1274 | 1245 | 1251 | 798 | 390 | | | |
| Hiram Clarke Multi Service Center | SRD131 | 1376 | 1081 | 907 | 768 | 580 | 278 | | | |
| Alief Regional Library | SRD131I | 753 | 719 | 697 | 723 | 740 | 387 | | | |
| Kingdom Builders Center | SRD131K | 366 | 122 | 118 | 365 | 85 | 42 | | | |
| The Power Center | SRD131P | 1052 | 760 | 583 | 650 | 371 | 173 | | | |
| Raindrop Turkish House | SRD131H | 1036 | 811 | 714 | 603 | 450 | 218 | | | |
| Lakeland Activity Center | SRD132A | 979 | 1250 | 1128 | 1195 | 780 | 441 | | | |
| James E Taylor High School | SRD132J | 1402 | 1554 | 1336 | 1412 | 833 | 415 | | | |
| Katy Branch Harris County Public Library | SRD132K | 758 | 793 | 881 | 877 | 791 | 379 | | | |
| Lone Star College Cypress Center | SRD132L | 1226 | 1285 | 1240 | 1311 | 994 | 504 | | | |

**Supp.MR 6**

DAILY RECORD OF EARLY VOTING – UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | SRD | Tuesday Oct. 13 | Wednesday Oct. 14 | Thursday Oct. 15 | Friday Oct. 16 | Saturday Oct. 17 | Sunday Oct. 18 | Monday Oct. 19 | Tuesday Oct. 20 | Wednesday Oct. 21 |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris County MUD 81 Building | SRD132M | 997 | 1032 | 1062 | 1084 | 256 | 269 | | | |
| John Paul Landing Environmental Education Center | SRD132P | 688 | 681 | 688 | 814 | 318 | 184 | | | |
| Morton Ranch High School | SRD132S | 1529 | 1404 | 1336 | 1282 | 814 | 468 | | | |
| Nottingham Park Building | SRD133 | 1292 | 1255 | 1153 | 1221 | 1036 | 539 | | | |
| Masjid El Farooq | SRD133C | 512 | 525 | 511 | 540 | 241 | 120 | | | |
| Unity of Houston Annex | SRD133U | 879 | 784 | 678 | 750 | 369 | 216 | | | |
| First Congregational Church | SRD133Z | 1018 | 1145 | 1033 | 904 | 533 | 293 | | | |
| Crowne Plaza Houston Galleria | SRD134C | 835 | 795 | 651 | 588 | 212 | 124 | | | |
| Hampton Inn Galleria | SRD134G | 983 | 992 | 963 | 1045 | 545 | 331 | | | |
| Hampton Inn and Suites | SRD134I | 919 | 756 | 586 | 650 | 283 | 166 | | | |
| Metropolitan MultiService Center | SRD134M | 2356 | 2238 | 2315 | 2280 | 1345 | 638 | | | |
| Rice University | SRD134R | 961 | 968 | 1054 | 1117 | 754 | 456 | | | |
| John P McGovern Texas Medical Center Commons | SRD134T | 1638 | 1487 | 1221 | 987 | 427 | 296 | | | |
| HCC West Loop South | SRD134W | 1511 | 1055 | 1208 | 1334 | 523 | 288 | | | |
| City Jersey Village Municipal Government Center | SRD135 | 2226 | 2044 | 1925 | 1973 | 1239 | 651 | | | |
| Richard and Meg Weekley Community Center | SRD135W | 1964 | 2051 | 2074 | 2200 | 1817 | 904 | | | |
| Bayland Park Community Center | SRD137B | 1612 | 1538 | 1469 | 1445 | 913 | 428 | | | |
| Houston Community College Alief Hayes Campus | SRD137C | 918 | 857 | 865 | 892 | 594 | 337 | | | |
| Tracy Gee Community Center | SRD137T | 1669 | 1421 | 1243 | 1215 | 653 | 344 | | | |
| ISGH Bear Creek Community Center | SRD138I | 1373 | 1235 | 1209 | 1401 | 744 | 441 | | | |
| John Knox Presbyterian Church | SRD138J | 923 | 843 | 796 | 821 | 494 | 217 | | | |
| Katherine Tyra Branch Library | SRD138K | 881 | 879 | 819 | 862 | 766 | 391 | | | |
| Trini Mendenhall Community Center | SRD138S | 1966 | 1976 | 1775 | 1790 | 1004 | 493 | | | |
| Encourager Church | SRD138Z | 1060 | 1170 | 1154 | 1291 | 537 | 246 | | | |
| Acres Homes Multi Service Center | SRD139A | 1925 | 1342 | 1055 | 891 | 618 | 300 | | | |
| Fallbrook Church | SRD139F | 1422 | 986 | 603 | 788 | 305 | 148 | | | |
| New Destiny Praise and Worship Center | SRD139N | 653 | 616 | 491 | 437 | 285 | 127 | | | |
| Lone Star College Victory Center | SRD139V | 1013 | 843 | 774 | 797 | 654 | 331 | | | |
| Hardy Street Senior Citizens Center | SRD140 | 873 | 584 | 451 | 410 | 266 | 130 | | | |
| BakerRipley East Aldine Campus | SRD140B | 471 | 336 | 271 | 250 | 153 | 85 | | | |
| Anclamars W Reception Hall A | SRD140X | 636 | 330 | 220 | 170 | 117 | 42 | | | |
| Church of Christ on Bammel Road | SRD141B | 942 | 941 | 857 | 810 | 285 | 145 | | | |
| Northeast Multi Service Center | SRD141C | 873 | 802 | 635 | 428 | 335 | 166 | | | |
| Green House International Church | SRD141G | 558 | 415 | 338 | 229 | 185 | 86 | | | |
| Holiday Inn Houston Intercontinental Airport Hotel | SRD141I | 842 | 762 | 640 | 500 | 226 | 119 | | | |

**Supp.MR 7**

DAILY RECORD OF EARLY VOTING-UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | SRD | Tuesday Oct. 13 | Wednesday Oct. 14 | Thursday Oct. 15 | Friday Oct. 16 | Saturday Oct. 17 | Sunday Oct. 18 | Monday Oct. 19 | Tuesday Oct. 20 | Wednesday Oct. 21 |
|---|---|---|---|---|---|---|---|---|---|---|
| Lone Star College North Harris | SRD141L | 725 | 628 | 501 | 484 | 337 | 203 | | | |
| HCC North Forest Campus | SRD141N | 794 | 652 | 530 | 351 | 263 | 163 | | | |
| Humble Civic Center | SRD141U | 1312 | 1241 | 1353 | 1147 | 1081 | 551 | | | |
| C E King Middle School | SRD142C | 868 | 699 | 520 | 558 | 327 | 145 | | | |
| Houston Food Bank | SRD142H | 186 | 94 | 81 | 150 | 33 | 18 | | | |
| Kashmere MultiService Center | SRD142K | 1036 | 886 | 665 | 459 | 346 | 199 | | | |
| North Channel Branch Library | SRD142W | 663 | 663 | 662 | 698 | 588 | 286 | | | |
| Martin Flukinger Community Center | SRD142Z | 805 | 631 | 442 | 410 | 176 | 70 | | | |
| Alvin D Baggett Community Center | SRD143A | 668 | 405 | 308 | 288 | 178 | 80 | | | |
| Milton Lusk Activity Center | SRD143C | 394 | 303 | 249 | 228 | 146 | 84 | | | |
| Neighborhood Centers Inc Ripley House Campus | SRD143R | 1161 | 813 | 682 | 701 | 407 | 172 | | | |
| Harris County Cultural Arts Center | SRD143T | 1165 | 928 | 679 | 541 | 292 | 124 | | | |
| Lee College | SRD144 | 1337 | 1099 | 1024 | 1008 | 557 | 295 | | | |
| John Phelps Courthouse | SRD144J | 744 | 499 | 414 | 306 | 128 | 77 | | | |
| Iglesia Una Luz en Tu Camino | SRD144U | 189 | 151 | 105 | 137 | 86 | 32 | | | |
| HCC Southeast College Building C Parking Garage | SRD145C | 1313 | 830 | 679 | 743 | 559 | 284 | | | |
| Baker Ripley Cleveland Ripley Neighborhood Center | SRD145R | 1173 | 983 | 840 | 878 | 462 | 257 | | | |
| Saint Philip Neri Catholic Church | SRD146C | 798 | 556 | 535 | 392 | 307 | 88 | | | |
| NRG Arena | SRD146N | 831 | 558 | 405 | 429 | 322 | 138 | | | |
| Sunnyside Multi Service Center | SRD146S | 1266 | 1224 | 958 | 748 | 574 | 247 | | | |
| J J Roberson Family Life Center | SRD146Y | 744 | 364 | 241 | 168 | 108 | 55 | | | |
| Toyota Center | SRD147C | 550 | 351 | 334 | 193 | 222 | 101 | | | |
| West End Multi Service Center | SRD147E | 1413 | 1305 | 994 | 1105 | 415 | 233 | | | |
| Marriott Houston South at Hobby Airport | SRD147M | 514 | 373 | 310 | 254 | 174 | 81 | | | |
| Wheeler Avenue Baptist Church | SRD147S | 1307 | 530 | 357 | 317 | 160 | 83 | | | |
| Texas Southern University- West Side Parking Garage | SRD147T | 797 | 459 | 295 | 280 | 174 | 68 | | | |
| University of Houston Student Center South | SRD147U | 686 | 513 | 439 | 392 | 176 | 73 | | | |
| Shrine of The Black Madonna Cultural & Event Center | SRD147Z | 1027 | 572 | 449 | 363 | 192 | 77 | | | |
| Sheraton Houston Brookhollow Hotel | SRD148B | 954 | 844 | 680 | 747 | 259 | 119 | | | |
| Clark Park Community Center | SRD148C | 309 | 236 | 185 | 183 | 157 | 65 | | | |
| The Grand Tuscany Hotel | SRD148H | 1050 | 803 | 746 | 716 | 374 | 224 | | | |
| Moody Park Community Center | SRD148M | 974 | 1027 | 828 | 801 | 431 | 204 | | | |
| SPJST Lodge Num 88 | SRD148S | 1506 | 1546 | 1454 | 1613 | 574 | 326 | | | |
| Resurrection Metropolitan Community Church | SRD148Z | 1166 | 937 | 593 | 839 | 279 | 117 | | | |
| Houston Community College Alief Center | SRD149H | 760 | 630 | 527 | 602 | 360 | 176 | | | |

**Supp.MR 8**

DAILY RECORD OF EARLY VOTING - UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | SRD | Tuesday Oct. 13 | Wednesday Oct. 14 | Thursday Oct. 15 | Friday Oct. 16 | Saturday Oct. 17 | Sunday Oct. 18 | Monday Oct. 19 | Tuesday Oct. 20 | Wednesday Oct. 21 |
|---|---|---|---|---|---|---|---|---|---|---|
| Mission Bend Islamic Center | SRD149X | 666 | 593 | 532 | 500 | 351 | 220 | | | |
| Big Stone Lodge | SRD150B | 866 | 839 | 870 | 783 | 510 | 299 | | | |
| Klein Multipurpose Center | SRD150K | 1003 | 1043 | 1036 | 1184 | 1055 | 640 | | | |
| Lone Star College Creekside | SRD150L | 1348 | 1269 | 1261 | 1381 | 718 | 409 | | | |
| Samuel Matthews Park Community Center | SRD150M | 584 | 646 | 618 | 663 | 218 | 115 | | | |
| Spring First Church | SRD150S | 1786 | 1620 | 1482 | 1782 | 950 | 504 | | | |
| Hosanna Lutheran Church | SRD150X | 813 | 729 | 537 | 489 | 250 | 110 | | | |
| Kingdom Builders Center | DTV131K | 825 | 641 | 575 | 0 | 398 | 185 | | | |
| HCC West Loop South | DTV134W | 1294 | 1420 | 1450 | 1610 | 1078 | 621 | | | |
| Fallbrook Church | DTV139F | 1384 | 1504 | 1481 | 1087 | 1360 | 652 | | | |
| Humble Civic Center | DTV141U | 1522 | 1824 | 1776 | 1805 | 1137 | 662 | | | |
| Houston Food Bank | DTV142H | 376 | 319 | 251 | 88 | 169 | 79 | | | |
| John Phelps Courthouse | DTV145C | 653 | 610 | 538 | 641 | 421 | 192 | | | |
| NRG Arena | DTV146N | 1904 | 1780 | 1709 | 1676 | 1198 | 583 | | | |
| Toyota Center | DTV147C | 1140 | 1131 | 907 | 1123 | 638 | 310 | | | |
| Resurrection Metropolitan Community Church | DTV148Z | 825 | 808 | 893 | 940 | 584 | 317 | | | |
| Houston Community College Alief Center | DTV149H | 1120 | 953 | 976 | 605 | 823 | 534 | | | |
| **Early In Person Voters:** | | 128,186 | 114,996 | 105,175 | 104,870 | 65,481 | 34,496 | | | |
| **Mail Ballots Returned:** | | 41,337 | 3,012 | 6,260 | 7,839 | 8,807 | 8,249 | | | |
| **Total Early Voters:** | | 169,523 | 118,008 | 111,435 | 112,709 | 74,288 | 42,745 | | | |
| | | | | | | | | | | |
| **Ballots Mailed:** | | 238,062 | 962 | 954 | 1,585 | 885 | 1,175 | | | |

November 3, 2020 General and Special Elections

| Location | Thursday Oct. 22 | Friday Oct. 23 | Saturday Oct. 24 | Sunday Oct. 25 | Monday Oct. 26 | Tuesday Oct. 27 | Wednesday Oct. 28 | Thursday Oct. 29 | Friday Oct. 30 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| County Attorney Conference Center | | | | | | | | | | 2,737 |
| HCPL Barbara Bush Branch | | | | | | | | | | 5,552 |
| Fairfield Inn and Suites Houston NW Willowbrook | | | | | | | | | | 4,663 |
| Lakewood Residents Club | | | | | | | | | | 6,063 |
| ISGH Champions Community Center | | | | | | | | | | 6,502 |
| Prairie View A&M University Northwest | | | | | | | | | | 5,518 |
| Lake Houston Church of Christ | | | | | | | | | | 10,538 |
| Victory Houston | | | | | | | | | | 1,866 |
| Kingwood Community Center | | | | | | | | | | 10,079 |
| Coady Baptist Church | | | | | | | | | | 3,378 |
| La Porte Recreation and Fitness Center | | | | | | | | | | 5,286 |
| San Jacinto Community Center | | | | | | | | | | 1,715 |
| East Harris County Activity Center | | | | | | | | | | 9,500 |
| Crosby Community Center | | | | | | | | | | 5,257 |
| El Franco Lee Community Center | | | | | | | | | | 4,581 |
| Clear Lake Islamic Center | | | | | | | | | | 4,727 |
| MultiCultural Center | | | | | | | | | | 1,423 |
| Pipers Meadow Community Center | | | | | | | | | | 2,647 |
| Harris County Scarsdale Annex | | | | | | | | | | 6,076 |
| University of Houston Clear Lake | | | | | | | | | | 6,317 |
| Webster Civic Center | | | | | | | | | | 3,167 |
| Forest Bend Homeowners Association Inc | | | | | | | | | | 3,232 |
| Juergens Hall Community Center | | | | | | | | | | 7,410 |
| Hockley Community Center | | | | | | | | | | 4,147 |
| Saint John Lutheran Church and School | | | | | | | | | | 7,698 |
| Tomball Public Works Building | | | | | | | | | | 6,216 |
| Hiram Clarke Multi Service Center | | | | | | | | | | 4,990 |
| Alief Regional Library | | | | | | | | | | 4,019 |
| Kingdom Builders Center | | | | | | | | | | 1,098 |
| The Power Center | | | | | | | | | | 3,589 |
| Raindrop Turkish House | | | | | | | | | | 3,832 |
| Lakeland Activity Center | | | | | | | | | | 5,773 |
| James E Taylor High School | | | | | | | | | | 6,952 |
| Katy Branch Harris County Public Library | | | | | | | | | | 4,479 |
| Lone Star College Cypress Center | | | | | | | | | | 6,560 |

**Supp.MR 10**

DAILY RECORD OF EARLY VOTING - UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | Thursday Oct. 22 | Friday Oct. 23 | Saturday Oct. 24 | Sunday Oct. 25 | Monday Oct. 26 | Tuesday Oct. 27 | Wednesday Oct. 28 | Thursday Oct. 29 | Friday Oct. 30 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris County MUD 81 Building | | | | | | | | | | 4,700 |
| John Paul Landing Environmental Education Center | | | | | | | | | | 3,373 |
| Morton Ranch High School | | | | | | | | | | 6,833 |
| Nottingham Park Building | | | | | | | | | | 6,496 |
| Masjid El Farooq | | | | | | | | | | 2,449 |
| Unity of Houston Annex | | | | | | | | | | 3,676 |
| First Congregational Church | | | | | | | | | | 4,926 |
| Crowne Plaza Houston Galleria | | | | | | | | | | 3,205 |
| Hampton Inn Galleria | | | | | | | | | | 4,859 |
| Hampton Inn and Suites | | | | | | | | | | 3,360 |
| Metropolitan MultiService Center | | | | | | | | | | 11,172 |
| Rice University | | | | | | | | | | 5,310 |
| John P McGovern Texas Medical Center Commons | | | | | | | | | | 6,056 |
| HCC West Loop South | | | | | | | | | | 5,919 |
| City Jersey Village Municipal Government Center | | | | | | | | | | 10,058 |
| Richard and Meg Weekley Community Center | | | | | | | | | | 11,010 |
| Bayland Park Community Center | | | | | | | | | | 7,405 |
| Houston Community College Alief Hayes Campus | | | | | | | | | | 4,463 |
| Tracy Gee Community Center | | | | | | | | | | 6,545 |
| ISGH Bear Creek Community Center | | | | | | | | | | 6,403 |
| John Knox Presbyterian Church | | | | | | | | | | 4,094 |
| Katherine Tyra Branch Library | | | | | | | | | | 4,598 |
| Trini Mendenhall Community Center | | | | | | | | | | 9,004 |
| Encourager Church | | | | | | | | | | 5,458 |
| Acres Homes Multi Service Center | | | | | | | | | | 6,131 |
| Fallbrook Church | | | | | | | | | | 4,252 |
| New Destiny Praise and Worship Center | | | | | | | | | | 2,609 |
| Lone Star College Victory Center | | | | | | | | | | 4,412 |
| Hardy Street Senior Citizens Center | | | | | | | | | | 2,714 |
| BakerRipley East Aldine Campus | | | | | | | | | | 1,566 |
| Anclamars W Reception Hall A | | | | | | | | | | 1,515 |
| Church of Christ on Bammel Road | | | | | | | | | | 3,980 |
| Northeast Multi Service Center | | | | | | | | | | 3,239 |
| Green House International Church | | | | | | | | | | 1,811 |
| Holiday Inn Houston Intercontinental Airport Hotel | | | | | | | | | | 3,089 |

DAILY RECORD OF EARLY VOTING - UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | Thursday Oct. 22 | Friday Oct. 23 | Saturday Oct. 24 | Sunday Oct. 25 | Monday Oct. 26 | Tuesday Oct. 27 | Wednesday Oct. 28 | Thursday Oct. 29 | Friday Oct. 30 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| Lone Star College North Harris | | | | | | | | | | 2,878 |
| HCC North Forest Campus | | | | | | | | | | 2,753 |
| Humble Civic Center | | | | | | | | | | 6,685 |
| C E King Middle School | | | | | | | | | | 3,117 |
| Houston Food Bank | | | | | | | | | | 562 |
| Kashmere MultiService Center | | | | | | | | | | 3,591 |
| North Channel Branch Library | | | | | | | | | | 3,560 |
| Martin Flukinger Community Center | | | | | | | | | | 2,534 |
| Alvin D Baggett Community Center | | | | | | | | | | 1,927 |
| Milton Lusk Activity Center | | | | | | | | | | 1,404 |
| Neighborhood Centers Inc Ripley House Campus | | | | | | | | | | 3,936 |
| Harris County Cultural Arts Center | | | | | | | | | | 3,729 |
| Lee College | | | | | | | | | | 5,320 |
| John Phelps Courthouse | | | | | | | | | | 2,168 |
| Iglesia Una Luz en Tu Camino | | | | | | | | | | 700 |
| HCC Southeast College Building C Parking Garage | | | | | | | | | | 4,408 |
| Baker Ripley Cleveland Ripley Neighborhood Center | | | | | | | | | | 4,593 |
| Saint Philip Neri Catholic Church | | | | | | | | | | 2,676 |
| NRG Arena | | | | | | | | | | 2,683 |
| Sunnyside Multi Service Center | | | | | | | | | | 5,017 |
| J J Roberson Family Life Center | | | | | | | | | | 1,680 |
| Toyota Center | | | | | | | | | | 1,751 |
| West End Multi Service Center | | | | | | | | | | 5,465 |
| Marriott Houston South at Hobby Airport | | | | | | | | | | 1,706 |
| Wheeler Avenue Baptist Church | | | | | | | | | | 2,754 |
| Texas Southern University- West Side Parking Garage | | | | | | | | | | 2,073 |
| University of Houston Student Center South | | | | | | | | | | 2,279 |
| Shrine of The Black Madonna Cultural & Event Center | | | | | | | | | | 2,680 |
| Sheraton Houston Brookhollow Hotel | | | | | | | | | | 3,603 |
| Clark Park Community Center | | | | | | | | | | 1,135 |
| The Grand Tuscany Hotel | | | | | | | | | | 3,913 |
| Moody Park Community Center | | | | | | | | | | 4,265 |
| SPJST Lodge Num 88 | | | | | | | | | | 7,019 |
| Resurrection Metropolitan Community Church | | | | | | | | | | 3,931 |
| Houston Community College Alief Center | | | | | | | | | | 3,055 |

Supp.MR 12

DAILY RECORD OF EARLY VOTING - UNOFFICIAL TOTALS
November 3, 2020 General and Special Elections

| Location | Thursday Oct. 22 | Friday Oct. 23 | Saturday Oct. 24 | Sunday Oct. 25 | Monday Oct. 26 | Tuesday Oct. 27 | Wednesday Oct. 28 | Thursday Oct. 29 | Friday Oct. 30 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| Mission Bend Islamic Center | | | | | | | | | | 2,862 |
| Big Stone Lodge | | | | | | | | | | 4,167 |
| Klein Multipurpose Center | | | | | | | | | | 5,961 |
| Lone Star College Creekside | | | | | | | | | | 6,386 |
| Samuel Matthews Park Community Center | | | | | | | | | | 2,844 |
| Spring First Church | | | | | | | | | | 8,124 |
| Hosanna Lutheran Church | | | | | | | | | | 2,928 |
| Kingdom Builders Center | | | | | | | | | | 2,624 |
| HCC West Loop South | | | | | | | | | | 7,473 |
| Fallbrook Church | | | | | | | | | | 7,468 |
| Humble Civic Center | | | | | | | | | | 8,726 |
| Houston Food Bank | | | | | | | | | | 1,282 |
| John Phelps Courthouse | | | | | | | | | | 3,055 |
| NRG Arena | | | | | | | | | | 8,850 |
| Toyota Center | | | | | | | | | | 5,249 |
| Resurrection Metropolitan Community Church | | | | | | | | | | 4,367 |
| Houston Community College Alief Center | | | | | | | | | | 5,011 |
| **Early In Person Voters:** | | | | | | | | | | 553,204 |
| **Mail Ballots Returned:** | | | | | | | | | | 75,504 |
| **Total Early Voters:** | | | | | | | | | | 628,708 |
| | | | | | | | | | | |
| **Ballots Mailed:** | | | | | | | | | | 243,623 |

**Supp.MR 13**



# Chris Hollins · Harris County Clerk

**FOR IMMEDIATE RELEASE**
June 15, 2020

**CONTACT:** Communications & Voter Outreach
County.Clerk@cco.hctx.net
(713) 274-9550

## Harris County Clerk Chris Hollins Launches 23-Point S.A.F.E. Plan
## Ahead of July Primary Runoff Elections

**(Houston, TX)** – Today, Clerk Hollins announced S.A.F.E., a robust set of 23 initiatives to ensure the July Primary Runoff Elections and the November General Election are safe, secure, accessible, fair, and efficient. The framework addresses the challenges of administering an election during an unprecedented global pandemic through thoughtful consideration of voter and poll-worker safety and innovating conventional practices to make voting more efficient.

"Since taking office on June 1st, I have spent my first two weeks learning, meeting with staff and stakeholders, and creating dedicated working groups to tackle the challenges we are facing as we head into July and November. Through these discussions, we developed S.A.F.E. to communicate to voters and staff what they can expect at the polls," **said Harris County Clerk Chris Hollins**. "My commitment to all the residents of Harris County is to administer a safe, secure and fair election this July and again in November. This office will do everything we can to give every Harris County voter an equal say at the polls and give you the peace of mind that your vote will be counted."

More information on the 23 S.A.F.E. initiatives below:

**SAFE** is our commitment to voters that you can exercise your right to vote without putting your health at risk. We will:

1. Provide PPE to all poll workers and voters who need it;
2. Optimize the floor plans of polling locations for safety and social distancing; and
3. Promote and maximize vote-by-mail within the bounds of the law.

Our election will be **SECURE**. It is ours—no one else's—and we will not allow any tampering. We will:

4. Ensure the security of our voting systems and hardware; and
5. Respond proactively to any reports of voter intimidation, coercion, or fraud.

Our election will be **ACCESSIBLE.** Harris County voters can cast their votes at more polling sites and can do so quickly and conveniently. We will:

6. Utilize data to increase the number and optimize the locations of polling sites;
7. Procure sufficient additional machines from other jurisdictions and provide them with exceptional technical support;
8. Allocate machines across polling sites based on known traffic patterns and expected turnout;
9. Accurately report wait times across the County during the Early Voting period and on Election Day;
10. Provide increased voting hours during the Early Voting period;
11. Ensure ADA accessibility across County polling sites; and
12. Increase curbside voting and potentially introduce drive-thru-voting.

**Supp.MR 14**

Our election will be **FAIR.** Every Harris County voter has equal access to the polls, and your vote is your voice in our democracy. We will:

13.    Increase outreach to all voters and groups traditionally left out of the democratic process;
14.    Seek and incorporate meaningful feedback from all stakeholders;
15.    Count every vote and ensure the accuracy of election results;
16.    Reduce the time it takes to report results on Election Day; and
17.    Proactively engage provisional ballot voters on how to cure their ballots so they may be counted.

And our election will be **EFFICIENT.** We will ensure that the resources are in place for our elections to run smoothly despite today's unprecedented conditions. We will:

18.    Recruit more than enough poll workers to operate polling locations during the Early Voting period and on Election Day;
19.    Train poll workers and clarify standard operating procedures for a safe and effective operation under the current circumstances;
20.    Prepare resources in anticipation of increased vote-by-mail usage by Harris County voters;
21.    Put key performance indicators (KPIs) in place to measure our preparedness in ensuring a S.A.F.E. election for the voters of Harris County;
22.    Optimize the ballot layout to allow voters to cast their votes more quickly; and
23.    Procure the next generation of voting machines for use beyond 2020.

The first election of Clerk Hollins's administration will be the 2020 Primary Runoff. The Early Voting Period for this election will be June 29-July 10, and Election Day is on July 14.

For more information go to HarrisVotes.com and follow @harrisvotes on Twitter, Facebook, and Instagram.

**###**

[Harris County Clerk Chris Hollins Launches 23-Point S.A.F.E. Plan](#) (video)

 **CHRIS HOLLINS**
Harris County Clerk 

**FOR IMMEDIATE RELEASE**
July 22, 2020

**CONTACT:** Communications & Voter Outreach
County.Clerk@cco.hctx.net
(713) 274-9550

### Harris County Clerk's Drive-Thru Voting Pilot Is Highly Successful
*Voters Would Overwhelmingly Use the Service Again and Recommend It to Others*

**(Houston, TX)** — On Friday, July 10, the last day of Early Voting during the July Primary Runoff Elections, the Harris County Clerk's Office piloted Drive-Thru Voting as an additional option for voters to cast their ballot safely in the midst of the COVID-19 pandemic. This was the first time in Texas history that an elections office held Drive-Thru Voting, where many voters at a time could cast their ballot without leaving the comfort and safety of their car.

"My number one priority is to keep voters and poll workers safe," **said Harris County Clerk Chris Hollins.** "The feedback we received from the Drive-Thru Voting pilot proves that voters felt safe exercising their right to vote and that it was an easy and efficient alternative to going inside a voting center. We are exploring options to expand this program for the November General Election at select locations as another method of voting during COVID-19."

Voters raved about the experience. Of the 200 voters who voted at the Drive-Thru Voting site, 141 completed an optional survey reviewing the new service. Some wrote that Drive-Thru Voting was "easy to use" and others cited how the service "made voters feel safe." One respondent even wrote that it was their "best voting experience EVER!"

Voters would overwhelmingly use the service again and recommend it to others. When asked on a scale of 0 through 10, with 10 being extremely likely, whether they would consider using the same service if it is provided again in the future, voters on average gave a score of 9.70. On the same scale, when asked whether they would recommend Drive-Thru Voting to another voter, voters on average gave a score of 9.66.

Fear of exposure to COVID-19 was the top reason for using Drive-Thru Voting. When asked why voters chose to vote using the Drive-Thru Voting service as opposed to the traditional walk-in voting method, 82 (58%) cited worries about health and safety in the midst of the pandemic. Other frequently mentioned reasons included the convenience of the service and pure curiosity about the experience of Drive-Thru Voting.

Drive-Thru Voting was piloted from 7:00 AM to 10:00 PM on Friday, July 10th, 2020, at Houston Community College – West Loop.

*Raw anonymous survey results can be found* <u>*HERE.*</u> *The survey was available in English, Spanish, Chinese and Vietnamese. Out of 200 voters, 141 completed the survey.*

###

Harris County OKs $17M to add polls, voting hours and drive-thru balloting for November election — HoustonChronicle.com                                    10/17/20, 8:15 PM

POLITICS // HOUSTON POLITICS

# Harris County OKs $17M to add polls, voting hours and drive-thru balloting for November election

**Zach Despart** | Aug. 25, 2020 | Updated: Aug. 26, 2020 1:13 p.m.



Allison Aungier, an election clerk, left, works behind a plastic barrier at her desk wearing a face mask, face shield and gloves as she checks in voters at the Metropolitan Multi-Service Center, 1475 West Gray, Friday, July 10, 2020, in Houston.

Photo: Melissa Phillip, Houston Chronicle / Staff photographer

Harris County voters this November will have more time and more than a hundred additional places to cast ballots in the presidential election, including drive-through locations and one day of 24-hour voting, under an expansive plan approved by Commissioners Court Tuesday.

With the additional polling locations, an extra week of early voting and up to 12,000 election workers, Harris County Clerk Chris Hollins is pledging a smooth

**Supp.MR 17**

November election.

Skip to m

e-edition

election plan. The money is on top of the $12 million the court approved earlier this year to expand mail-in voting amid fears that in-person balloting could spread the coronavirus during the ongoing pandemic.

The clerk's plan includes extended early balloting hours, including multiple nights to 10 p.m. and one 24-hour voting session, drive-through options, as well as new equipment to process an expected record number of mail ballots.

"The County Clerk's office has made it our top priority to ensure a safe, secure, accessible, fair and efficient election for the voters of Harris County this November," Hollins told court members. "And to ensure this outcome, our office has ... executed a robust set of 24 initiatives, many of which were piloted in the July primary runoff election."

## Related Stories



HOUSTON POLITICS

BY ZACH DESPART, STAFF WRITER

### How you can avoid the long voting lines around Harris County



HOUSTON

BY ZACH DESPART, STAFF WRITER

### Harris County joins in recognizing Indigenous Peoples Day

Hollins' plan is among the boldest unveiled by a Texas elections administrator to improve a voter's experience and increase turnout in a state with historically low participation, said University of Houston political science Professor Brandon Rottinghaus.

"These changes would rocket Harris County to the top of the list as the most progressive approach to voting," Rottinghaus said.

Rice University political science professor Mark Jones said the plan could inadvertently undermine a push by Democrats to expand mail voting for voters under 65 during the COVID-19 pandemic.

**Supp.MR 18**

Harris County OKs $17M to add polls, voting hours and drive-thru balloting for November election - HoustonChronicle.com    10/17/20, 8:15 PM

Case 4:20-cv-03709   Document 13-3   Filed on 10/31/20 in TXSD   Page 20 of 125

"Hollins is making sure that voting in person is safer than going to the grocery store," Jones said. "To the extent to which other county clerks follow his lead, it's more and more difficult to make the case that voting in person represents a risk to someone's health."

In previous elections, Harris County operated about 40 early voting and 750 Election Day sites. The additional funding, Hollins said, will allow the county to operate 120 early voting and 808 Election Day locations.

He estimated 1.7 million voters may turn out, a record in any Harris County election and an increase of 361,000 since the 2016 presidential contest.

A spokeswoman for Hollins did not respond to a request for the total estimated cost of the 2020 election.

The Democratic majority on Commissioners Court approved the new funding on a party line vote, with the two Republican members opposed. Precinct 4 Commissioner Jack Cagle noted the county clerk plans to spend far more money on this election than in past presidential years, including $3.2 million in 2012 and $4.1 million in 2016.

Precinct 3 Commissioner Steve Radack pointed out that the heavily Democratic Precinct 1 is slated to host at least 20 percent more Election Day voting locations than other precincts.

"I find these numbers to be disturbing to be weighted the way it is," Radack said.

Lillie Schecter, the Harris County Democratic Party chairwoman, praised the clerk's office for making voting "as accessible as possible."

Harris County Republican Party Chairman Keith Nielsen said the CARES Act funding would have been better spent on direct aid to businesses and residents harmed by the pandemic. He also said it was unwise for Hollins, an inexperienced clerk, to try to implement so many new initiatives in such an important election.

"In the midst of all that we have to cope with, it just seems like we're making a worse situation, as far as what voters understand and how they understand where to go vote," Nielsen said.

Hollins said his office clustered voting sites near where residents work and attend school, placing a disproportionate number inside Precinct 1, which includes much of the city of Houston. Since last year, county residents have been able to vote at any location, rather than their assigned precinct, former county clerk Diane

**Supp.MR 19**

Trautman's signature initiative.

County clerks of both political parties have struggled to run hiccup-free elections, owing to Harris County's size and status as the third-most populous in the United States.

This fall brings additional challenges, namely the COVID-19 pandemic that has upended daily life and required people to avoid unnecessary contact with others.

Texans also no longer have the option to vote straight tickets, which the Legislature abolished after the 2018 general election. Seventy-six percent of Harris County voters punched a straight ticket that year, a far quicker method than individually choosing a candidate in each race.

This change, along with the need to enforce social distancing at polling sites, could cause long lines without a significant increase in locations to cast ballots, Hollins said.

Securing funding for polling locations and staff is one obstacle; finding sites to host them is another. Hollins said the county caught a break when Houston Independent School District decided to hold classes virtually, allowing the clerk's office to reserve classrooms and gymnasiums.

"If all districts that touch Harris County are able to do that, we'd have much better access... for voting on Election Day," Hollins said.

The clerk's office plans to open a massive voting center at NRG Arena, and also will move its vote-counting headquarters there. Hollins said the Toyota Center also has volunteered its cavernous facility for voting, a well-known location he hoped would prove popular.

Hollins, who was appointed to the job in May, has never run an election of this size, though he successfully administered the low-turnout July primary runoff. He is keen to avoid the blunders of his predecessors, including delayed results during last year's mayoral election and hourslong voting lines in the March primaries.

This year's presidential election is the last contest that will be the responsibility of the Harris County clerk. Commissioners Court last month created an independent elections administration office to take over the role, a move most major Texas counties have already made.

The first day of early voting is Oct. 13.

**Supp.MR 20**

*zach.despart@chron.com*

## Sign up for the Texas Take newsletter

Get in-depth political news and analysis from a source you can trust.

| Enter your email | SIGN UP |

By subscribing, you agree to our Terms of use and acknowledge that your information will be used as described in our Privacy Policy.

RETURN TO TOP

**ABOUT**

Our Company

Newspaper Delivery Safety Procedures

Privacy Notice

Your California Privacy Rights

Interest Based Ads

Terms of Use

Advertising

Careers

**CONTACT**

Subscribe

e-Edition

Archives

Customer Service

Frequently Asked Questions

Newsroom Contacts

**HEARST** *newspapers*

©2020 Hearst

**Supp.MR 21**

# CHRIS HOLLINS
## COUNTY CLERK
*Recording the Major Events of Your Life and Protecting Your Right to Vote*

August 17, 2020

| | YES | NO | ABSTAIN |
|---|---|---|---|
| Judge Lina Hidalgo | ✔ | ☐ | ☐ |
| Comm. Rodney Ellis | ✔ | ☐ | ☐ |
| Comm. Adrian Garcia | ✔ | ☐ | ☐ |
| Comm. Steve Radack | ✔ | ☐ | ☐ |
| Comm. R. Jack Cagle | ✔ | ☐ | ☐ |

Honorable Judge and Commissioners Court
1001 Preston, 9th Floor
Houston, Texas 77002

RE:    General and Special Elections
       November 3, 2020
       Agenda – Notification of Election & Request for Election Details

Dear Members:

Pursuant to Section 4.001 of the Texas Election Code, this shall serve as notification of the November 3, 2020 General and Special Elections and request approval of the following election details.

One hundred and twenty (120) Early Voting locations are planned to be open October 13th - October 30th, 2020, at the locations and times described in the attached schedule. Please approve the attached Early Voting document.

Eight hundred and eight (808) shared countywide Election Day polling locations are planned. Locations will be posted in local newspapers and kept current on our website. Further, it is requested that the court adopt the locations of the countywide polling places for each Harris County election precinct on the attached list.

Ten (10) Election Day drop-off locations are planned for Election Judges to drop off election supplies and equipment.

The Notice of Public Test for the Logic and Accuracy Test will be published and conducted pursuant to Section 127.096 of the Texas Election Code.

The Notice of Election will be published in local newspapers pursuant to Section 4.003 of the Texas Election Code.

We will convene the Early Voting by Mail/Absentee, Early Voting by Personal Appearance, Signature Verification Committee, and Early Voting Ballot Board, as needed, to support verification of the Mail/Absentee ballots.

The election website www.HarrisVotes.com will be updated with current information regarding:

- Early Voting locations and times
- Lists of Election Day locations
- Sample Ballots
- Voter search to find and determine their Election Day voting location and voter specific ballot
- Information for Ballot by Mail Voters
- Information for Military and Overseas Voters
- General and Extensive information about voting in Harris County

Presented to Commissioners Court

August 25, 2020

Approve: G/E

1001 Preston, 4th Floor ✪ P.O. Box 1148 ✪ Houston, Texas 77251-1148 ✪ 713-755-5792
www.HarrisVotes.com ✪ www.cclerk.hctx.net

Supp.MR 22

# CHRIS HOLLINS

## COUNTY CLERK

*Recording the Major Events of Your Life and Protecting Your Right to Vote*

Honorable Judge and Commissioners Court
August 17, 2020
Page 2

Lastly, it is requested that the court approve the following appointments pursuant to Sections 127.002-127.003 of the Texas Election Code relating to the conduct of the November 3, 2020 General and Special Elections:

1. Appointment of Michael Winn as Central Count Station Manager;

2. Appointment of Jason Bruce as Tabulation Supervisor;

3. Appointment of Jonathan Dulany, Mark Hopkins and Jeramie Gant as Assistants to the Tabulation Supervisor;

4. Appointment of William Pesota, Democratic Party Presiding Judge, and Kathy Rembert, Republican Party Presiding Judge for the Central Count Station.

**Please Note:** Voting locations, hours, and testing are subject to change.

Respectfully submitted for your approval,

Chris Hollins
County Clerk, Harris County, Texas

CH/mf

Attachments

1001 Preston, 4th Floor ✪ P.O. Box 1148 ✪ Houston, Texas 77251-1148 ✪ 713-755-5792
www.HarrisVotes.com ✪ www.cclerk.hctx.net

Supp.MR 23

|   | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1 | **Proposed Early Voting Schedule for November 3, 2020 General and Special Elections** | | | | | | |
| 2 | *Please note, these locations and  hours are subject to change* | | | | | | |
| 3 | **Tuesday, October 13th – Saturday, October 17th**: 7:00am – 7:00pm | | | | | | |
| 4 | **Sunday, October 18th**: 12:00pm – 6:00pm | | | | | | |
| 5 | **Monday, October 19th – Saturday, October 24th**: 7:00am – 7:00pm | | | | | | |
| 6 | **Sunday, October 25th**: 12:00pm – 6:00pm | | | | | | |
| 7 | **Monday, October 26th**: 7:00am – 7:00pm | | | | | | |
| 8 | **Tuesday, October 27th – Thursday, October 29th**:7:00am – 10:00pm | | | | | | |
| 9 | ***Thursday, October 29th** : POSSIBLE (1) 24hr Location at NRG roles into Friday morning/TBD* | | | | | | |
| 10 | **Friday, October 30th**: 7:00am – 7:00pm | | | | | | |
| 11 | **Tuesday, November 3rd**: 7:00am – 7:00pm | | | | | | |
| 12 | **PCT** | **HOME** | **HV** | **PollCode** | **Early Voting Location** | **Address 1** | **Address 2** |
| 13 | NewDTV | DTV131K | H | DTV131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 14 | NewDTV | DTV134W | H | DTV134W | HCC West Loop South | 5601 West Loop South | |
| 15 | NewDTV | DTV139F | H | DTV139F | Fallbrook Church | 12512 Walters Road | |
| 16 | NewDTV | DTV141U | H | DTV141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 17 | NewDTV | DTV142H | H | DTV142H | Houston Food Bank | 535 Portwall St | |
| 18 | NewDTV | DTV145C | H | DTV145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 19 | NewDTV | DTV146N | H | DTV146N | NRG Center | 1 NRG Pkwy | |
| 20 | NewDTV | DTV147C | H | DTV147C | Toyota Center | 1510 Polk St | |
| 21 | NewDTV | DTV148Z | H | DTV148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 22 | NewDTV | DTV149H | H | DTV149H | HCC Alief Center | 13803 Bissonnet St | |
| 23 | SRD001C | SRD001C | H | SRD001C | County Attorney Conference Center | 1019 Congress Avenue | |
| 24 | 0631 | SRD126C | H | SRD126C | HCPL Barbara Bush Branch | 6817 Cypresswood Drive | at Castletown Pa |
| 25 | SRD126P | SRD126P | H | SRD126P | Prairie View A&M University Northwest | 9449 Grant Road | |
| 26 | SRD127A | SRD127A | H | SRD127A | Atascocita Branch Library | 19520 Pinehurst Trail Drive | |
| 27 | 0659 | SRD127H | H | SRD127H | Lake Houston Church of Christ | 8003 Farmingham Road | at FM 1960 East |
| 28 | SRD127J | SRD127J | H | SRD127J | Journey of Faith UMC | 130 Atascocita Road | |
| 29 | SRD127V | SRD127V | H | SRD127V | Victory Houston | 809 West Road | |
| 30 | 0459 | SRD127Y | H | SRD127Y | Kingwood Community Center | 4102 Rustic Woods Drive | at West Lake Hou |

**Supp.MR 24**

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 31 | SRD128F | SRD128F | H | SRD128F | La Porte Recreation and Fitness Center | 1322 South Broadway | |
| 32 | SRD128J | SRD128J | H | SRD128J | San Jacinto Community Center | 604 Highland Woods Dr | |
| 33 | SRD128L | SRD128L | H | SRD128L | Crosby Community Center | 409 Hare Road | |
| 34 | SRD128P | SRD128P | H | SRD128P | East Harris County Activity Center | 7340 Spencer Highway | |
| 35 | SRD129 | SRD129 | H | SRD129 | Freeman Branch Library | 16616 Diana Lane | |
| 36 | 0654 | SRD129E | H | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Roa |
| 37 | SRD129I | SRD129I | H | SRD129I | Clear Lake Islamic Center | 17511 El Camino Real | |
| 38 | SRD129P | SRD129P | H | SRD129P | Pipers Meadow Community Center | 15920 Piers View Dr | |
| 39 | 0545 | SRD129S | H | SRD129S | Harris County Scarsdale Annex | 10851 Scarsdale Boulevard | |
| 40 | 0941 | SRD129U | H | SRD129U | University of Houston Clear Lake | 2700 Bay Area Boulevard | |
| 41 | SRD129X | SRD129X | H | SRD129X | To Be Determined | | |
| 42 | 0734 | SRD130C | H | SRD130C | Juergens Hall Community Center | 26026 Hempstead Highway | near Spring Cypr |
| 43 | SRD130S | SRD130S | H | SRD130S | Saint John Lutheran Church and School | 15235 Spring Cypress Road | |
| 44 | SRD130T | SRD130T | H | SRD130T | Tomball Public Works Building | 501B James Street | |
| 45 | 0319 | SRD131 | H | SRD131 | Hiram Clarke Multi Service Center | 3810 West Fuqua Street | near Buffalo Spe |
| 46 | 0649 | SRD131I | H | SRD131I | To Be Determined | | |
| 47 | SRD131K | SRD131K | H | SRD131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 48 | 0458 | SRD131P | H | SRD131P | The Power Center | 12401 South Post Oak Road | at South Main St |
| 49 | SRD131R | SRD131R | H | SRD131R | Raindrop Turkish House | 9301 West Bellfort Boulevard | |
| 50 | SRD132A | SRD132A | H | SRD132A | Lakeland Activity Center | 16919 North Bridgeland Lake Parkway | |
| 51 | SRD132H | SRD132H | H | SRD132H | Morton Ranch High School | 21000 Franz Road | |
| 52 | 0772 | SRD132J | H | SRD132J | James E Taylor High School | 20700 Kingsland Boulevard | at Dominion Driv |
| 53 | 0119 | SRD132K | H | SRD132K | Katy Branch Harris County Public Library | 5414 Franz Road | near Drexel Stre |
| 54 | 0305 | SRD132L | H | SRD132L | Lone Star College Cypress Center | 19710 Clay Road | near North Fry R |
| 55 | SRD132X | SRD132X | H | SRD132X | To Be Determined | | |
| 56 | 0483 | SRD133 | H | SRD133 | Nottingham Park Building | 926 Country Place Drive | at Kimberley Driv |
| 57 | 0626 | SRD133C | H | SRD133C | To Be Determined | | |
| 58 | 0272 | SRD133U | H | SRD133U | Unity of Houston Annex | 2819 Hillcroft Street | at Hillcroft Street |
| 59 | SRD133X | SRD133X | H | SRD133X | To Be Determined | | |
| 60 | SRD133Z | SRD133Z | H | SRD133Z | First Congregational Church | 10840 Beinhorn Road | |
| 61 | 0274 | SRD134C | H | SRD134C | Crowne Plaza Houston Galleria | 7611 Katy Freeway | at Silber Road |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 62 | 0434 | SRD134G | H | SRD134G | Hampton Inn Galleria | 4500 Post Oak Parkway | at West Loop |
| 63 | SRD134I | SRD134I | H | SRD134I | Hampton Inn & Suites Houston I-10 Central | 5820 Katy Freeway | |
| 64 | 0200 | SRD134M | H | SRD134M | Metropolitan MultiService Center | 1475 West Gray Street | at Metropolitan |
| 65 | 0361 | SRD134R | H | SRD134R | Reckling Park - Rice University Athletics | 2050 University | |
| 66 | SRD134W | SRD134W | H | SRD134W | HCC West Loop South | 5601 West Loop South | |
| 67 | 0074 | SRD135 | H | SRD135 | City Jersey Village Municipal Government Center | 16327 Lakeview Drive | near Acapulco D |
| 68 | 0790 | SRD135W | H | SRD135W | Richard and Meg Weekley Community Center | 8440 Greenhouse Road | near Longenbaug |
| 69 | 0008 | SRD137B | H | SRD137B | Bayland Park Community Center | 6400 Bissonnet Street | near Hillcroft |
| 70 | 0559 | SRD137C | H | SRD137C | Comfort Suites Westchase | 2830 Wilcrest Drive | at Meadowglen |
| 71 | SRD137T | SRD137T | H | SRD137T | Tracy Gee Community Center | 3599 Westcenter Drive | |
| 72 | SRD138I | SRD138I | H | SRD138I | ISGH Bear Creek Community Center | 17250 Coventry Park Drive | |
| 73 | 0407 | SRD138J | H | SRD138J | John Knox Presbyterian Church | 2525 Gessner Road | at Brigade Street |
| 74 | 0621 | SRD138K | H | SRD138K | Katherine Tyra Branch Library | 16719 Clay Road | at Kinloch Drive |
| 75 | 0707 | SRD138S | H | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 76 | 0120 | SRD138Z | H | SRD138Z | Encourager Church | 10950 Katy Freeway | near Brittmore R |
| 77 | SRD139A | SRD139A | H | SRD139A | Acres Homes Multi Service Center | 6719 West Montgomery Road | |
| 78 | SRD139F | SRD139F | H | SRD139F | Fallbrook Church | 12512 Walters Road | |
| 79 | 0848 | SRD139V | H | SRD139V | Lone Star College Victory Center | 4141 Victory Drive | at Vogel Road |
| 80 | 0779 | SRD140 | H | SRD140 | Hardy Street Senior Citizens Center | 11901 West Hardy Road | at Canino Road |
| 81 | SRD140B | SRD140B | H | SRD140B | BakerRipley East Aldine Campus | 3000 Aldine Mail Route Road | |
| 82 | 0254 | SRD140X | H | SRD140X | Anclamars W Reception Hall B | 10330 Eastex Fwy | |
| 83 | SRD141B | SRD141B | H | SRD141B | Bammel Church of Christ - Kaleo Building | 2700 Cypress Creek Parkway | |
| 84 | SRD141C | SRD141C | H | SRD141C | Northeast Multi Service Center | 9720 Spaulding Street | |
| 85 | SRD141G | SRD141G | H | SRD141G | Green House International Church | 200 West Greens Road | |
| 86 | SRD141I | SRD141I | H | SRD141I | Holiday Inn Houston Intercontinental Airport Hotel | 15222 John F Kennedy Boulevard | |
| 87 | SRD141L | SRD141L | H | SRD141L | Lone Star College North Harris | 2700 WW Thorne Drive | |
| 88 | SRD141N | SRD141N | H | SRD141N | HCC North Forest Campus | 6010 Little York Road | |
| 89 | 0108 | SRD141U | H | SRD141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 90 | 0045 | SRD142C | H | SRD142C | C E King Middle School | 8530 C E King Parkway | |
| 91 | 0344 | SRD142G | H | SRD142G | Greater Emmanuel Family Worship Center | 3915 Kelley Street | at Sayers Street |
| 92 | SRD142H | SRD142H | H | SRD142H | Houston Food Bank | 535 Portwall St | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 93 | 0042 | SRD142K | H | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 94 | SRD142T | SRD142T | H | SRD142T | Tuffley Park Community Center | 3200 Russell Street | |
| 95 | 0460 | SRD142W | H | SRD142W | North Channel Branch Library | 15741 Wallisville Road | at Carpenters Lar |
| 96 | 0141 | SRD142Z | H | SRD142Z | Martin Flukinger Community Center | 16003 Lorenzo Street | |
| 97 | 0208 | SRD143G | H | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 98 | 0010 | SRD143R | H | SRD143R | Neighborhood Centers Inc Ripley House Campus | 4410 Navigation Boulevard | at North Jenkins |
| 99 | 0102 | SRD144 | H | SRD144 | Lee College | 200 Lee Drive | |
| 100 | 0527 | SRD144J | H | SRD144J | John Phelps Courthouse | 101 South Richey Street | |
| 101 | 0154 | SRD145C | H | SRD145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 102 | 0541 | SRD146F | H | SRD146F | Crowne Plaza Houston NRG | 8686 Kirby Drive | |
| 103 | SRD146N | SRD146N | H | SRD146N | NRG Center* (possible 24 hr location, Thurs 10/29/2020 | 1 NRG Pkwy | |
| 104 | SRD146S | SRD146S | H | SRD146S | Sunnyside Multi Service Center | 9314 Cullen Boulevard | |
| 105 | SRD146Y | SRD146Y | H | SRD146Y | J J Roberson Family Life Center | 4810 Redbud | |
| 106 | 0223 | SRD146Z | H | SRD146Z | Holiday Inn Houston NRG/Med Center | 8111 Kirby Dr | at LaConcha Lane |
| 107 | SRD147B | SRD147B | H | SRD147B | Beverly Hills Community Center | 9800 Kingspoint Road | |
| 108 | 0016 | SRD147C | H | SRD147C | Toyota Center | 1510 Polk St | |
| 109 | 0037 | SRD147E | H | SRD147E | West End Multi Service Center | 170 Heights Boulevard | |
| 110 | New | SRD147S | H | SRD147S | University of Saint Thomas | 3800 Montrose Boulevard | |
| 111 | 0390 | SRD147S | H | SRD147S | Wheeler Avenue Baptist Church | 3826 Wheeler Ave | |
| 112 | SRD147T | SRD147T | H | SRD147T | Texas Southern University | 3100 Cleburne Street | |
| 113 | 0389 | SRD147U | H | SRD147U | University of Houston | 4800 Calhoun Road | |
| 114 | 0538 | SRD147Y | H | SRD147Y | Alice McKean Young Neighborhood Library | 5107 Griggs Road | near Martin Luth |
| 115 | SRD147Z | SRD147Z | H | SRD147Z | Shrine of The Black Madonna Cultural and Event Center | 5309 Martin Luther King Boulevard | |
| 116 | 0086 | SRD148B | H | SRD148B | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 117 | SRD148C | SRD148C | H | SRD148C | Saint Charles Borromeo Church | 501 Tidwell Rd | |
| 118 | 0966 | SRD148H | H | SRD148H | The Grand Tuscany Hotel | 12801 Northwest Freeway | at Northwest Fre |
| 119 | SRD148M | SRD148M | H | SRD148M | Moody Park Community Center | 3725 Fulton Street | |
| 120 | 0054 | SRD148S | H | SRD148S | SPJST Lodge Num 88 | 1435 Beall Street | at 15th Street |
| 121 | 0902 | SRD148Z | H | SRD148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 122 | SRD149H | SRD149H | H | SRD149H | HCC Alief Center | 13803 Bissonnet St | |
| 123 | SRD149I | SRD149I | H | SRD149I | Mission Bend Islamic Center | 6233 Tres Lagunas | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 124 | SRD149X | SRD149X | H | SRD149X | To Be Determined | | |
| 125 | SRD150B | SRD150B | H | SRD150B | To Be Determined | | |
| 126 | 0575 | SRD150K | H | SRD150K | Klein Multipurpose Center | 7500 FM 2920 | west of Alvin A K |
| 127 | SRD150L | SRD150L | H | SRD150L | Lone Star College Creekside | 8747 West New Harmony Trail | |
| 128 | SRD150R | SRD150R | H | SRD150R | Spring First Church | 1851 Spring Cypress Road | |
| 129 | SRD150X | SRD150X | H | SRD150X | Hosanna Lutheran Church | 16526 Ella Blvd | |
| 130 | *Polling locations may change up until Early Voting | | | | | | |
| 131 | | | | | | | |
| 132 | PCT | HOME | H_V | PollCode | Election Day Location | Address 1 | Address 2 |
| 133 | 0001 | 0001 | H | 0001 | Crockett Elementary School | 2112 Crockett Street | at Hemphill Stree |
| 134 | 0675 | 0001 | V | 0001 | Crockett Elementary School | 2112 Crockett Street | at Hemphill Stree |
| 135 | 0002 | 0002 | H | 0002 | Trinity Lutheran Church Downtown | 800 Houston Avenue | at Washington A |
| 136 | 0681 | 0002 | V | 0002 | Trinity Lutheran Church Downtown | 800 Houston Avenue | at Washington A |
| 137 | 0003 | 0003 | H | 0003 | Hogg Middle School | 1100 Merrill Street | at Norhill Boulev |
| 138 | 0004 | 0004 | H | 0004 | Travis Elementary School HISD | 3311 Beauchamp Street | at Pecore Street |
| 139 | 0005 | 0005 | H | 0005 | Proctor Plaza Park Community Center | 803 West Temple Street | at Julian Street |
| 140 | 0006 | 0006 | H | 0006 | Hirsch Elementary School | 2633 Trailing Vine Road | near Canyon Lak |
| 141 | 0009 | 0009 | H | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 142 | 0856 | 0009 | V | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 143 | 0889 | 0009 | V | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 144 | 1005 | 0009 | V | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 145 | 0011 | 0011 | H | 0011 | Eastwood Park Community Center | 5020 Harrisburg Boulevard | at Dumble Street |
| 146 | 0013 | 0013 | H | 0013 | To Be Determined | | |
| 147 | 0012 | 0013 | V | 0013 | To Be Determined | | |
| 148 | 0014 | 0014 | H | 0014 | Parker Elementary School | 10626 Atwell Drive | at Willowbend B |
| 149 | 0291 | 0014 | V | 0014 | Parker Elementary School | 10626 Atwell Drive | at Willowbend B |
| 150 | 0015 | 0015 | H | 0015 | To Be Determined | | |
| 151 | 0017 | 0017 | H | 0017 | Shearn Elementary School | 9802 Stella Link Road | at Osby Drive |
| 152 | 0018 | 0018 | H | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |
| 153 | 0931 | 0018 | V | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |
| 154 | 0932 | 0018 | V | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |
| 155 | 0933 | 0018 | V | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 156 | 0019 | 0019 | H | 0019 | New High School for Law Enforcement | 3505 Coyle Street | at Tharp Avenue |
| 157 | 0890 | 0019 | V | 0019 | New High School for Law Enforcement | 3505 Coyle Street | at Tharp Avenue |
| 158 | 0892 | 0019 | V | 0019 | New High School for Law Enforcement | 3505 Coyle Street | at Tharp Avenue |
| 159 | 0020 | 0020 | H | 0020 | Trinity Episcopal Church | 1015 Holman Street | at Main Street |
| 160 | 0021 | 0021 | H | 0021 | Emancipation Park | 3018 Emancipation Avenue | near Elgin Street |
| 161 | 0198 | 0021 | V | 0021 | Emancipation Park | 3018 Emancipation Avenue | near Elgin Street |
| 162 | 0022 | 0022 | H | 0022 | Foerster Elementary School | 14200 Fonmeadow Drive | at Haviland Stree |
| 163 | 0638 | 0022 | V | 0022 | Foerster Elementary School | 14200 Fonmeadow Drive | at Haviland Stree |
| 164 | 0024 | 0024 | H | 0024 | Baylor College of Medicine Academy at Ryan Middle Sch | 2610 Elgin Street | at Live Oak Stree |
| 165 | 0025 | 0024 | V | 0024 | Baylor College of Medicine Academy at Ryan Middle Sch | 2610 Elgin Street | at Live Oak Stree |
| 166 | 0026 | 0026 | H | 0026 | To Be Determined | | |
| 167 | 0027 | 0027 | H | 0027 | Eastwood Academy Charter High School | 1315 Dumble Street | at Clay Street |
| 168 | 0028 | 0028 | H | 0028 | Wyndham Park Apartments | 2700 Rollingbrook Drive | at Rollingcreek D |
| 169 | 0029 | 0029 | H | 0029 | To Be Determined | | |
| 170 | 0030 | 0030 | H | 0030 | To Be Determined | | |
| 171 | 0680 | 0030 | V | 0030 | To Be Determined | | |
| 172 | 0918 | 0030 | V | 0030 | To Be Determined | | |
| 173 | 0031 | 0031 | H | 0031 | To Be Determined | | |
| 174 | 0032 | 0032 | H | 0032 | To Be Determined | | |
| 175 | 0808 | 0032 | V | 0032 | To Be Determined | | |
| 176 | 0033 | 0033 | H | 0033 | African American Library | 1300 Victor Street | enter on Clevelar |
| 177 | 0034 | 0034 | H | 0034 | Gregory Lincoln Education Center | 1101 Taft Street | at West Clay Stre |
| 178 | 0036 | 0036 | H | 0036 | Daniel Ortiz Middle School | 6767 Telephone Road | at Dillon Street |
| 179 | 0749 | 0036 | V | 0036 | Daniel Ortiz Middle School | 6767 Telephone Road | at Dillon Street |
| 180 | 0038 | 0038 | H | 0038 | Woodrow Wilson Elementary School | 2100 Yupon Street | at Indiana Street |
| 181 | 0039 | 0039 | H | 0039 | Bering United Methodist Church | 1440 Harold Street | at Mulberry Stree |
| 182 | 0041 | 0041 | H | 0041 | To Be Determined | | |
| 183 | 0043 | 0043 | H | 0043 | To Be Determined | | |
| 184 | 0044 | 0044 | H | 0044 | Leonel J Castillo Community Center | 2101 South Street | at Henry Street |
| 185 | 0369 | 0044 | V | 0044 | Leonel J Castillo Community Center | 2101 South Street | at Henry Street |
| 186 | 0999 | 0044 | V | 0044 | Leonel J Castillo Community Center | 2101 South Street | at Henry Street |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 187 | 0046 | 0046 | H | 0046 | John Marshall Middle School | 1115 Noble Street | at Cochran Stree |
| 188 | 0736 | 0046 | V | 0046 | John Marshall Middle School | 1115 Noble Street | at Cochran Stree |
| 189 | 0844 | 0046 | V | 0046 | John Marshall Middle School | 1115 Noble Street | at Cochran Stree |
| 190 | 0047 | 0047 | H | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 191 | 0201 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 192 | 0867 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 193 | 0900 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 194 | 0940 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 195 | 0048 | 0048 | H | 0048 | Mickey Leland College Preparatory Academy for Young | 1700 Gregg Street | at Lyons Avenue |
| 196 | 0049 | 0049 | H | 0049 | Hockley Community Center | 28515 Old Washington Road | |
| 197 | 0121 | 0049 | V | 0049 | Hockley Community Center | 28515 Old Washington Road | |
| 198 | 0050 | 0050 | H | 0050 | To Be Determined | | |
| 199 | 0051 | 0051 | H | 0051 | To Be Determined | | |
| 200 | 0052 | 0052 | H | 0052 | West End Multi Service Center | 170 Heights Boulevard | near Washington |
| 201 | 0053 | 0053 | H | 0053 | To Be Determined | | |
| 202 | 0886 | 0053 | V | 0053 | To Be Determined | | |
| 203 | 0887 | 0053 | V | 0053 | To Be Determined | | |
| 204 | 0055 | 0055 | H | 0055 | Hampton Inn and Suites | 5820 Katy Freeway | at Washington A |
| 205 | 0056 | 0056 | H | 0056 | To Be Determined | | |
| 206 | 0057 | 0057 | H | 0057 | Heights High School | 560 East 14th Street | at Columbia |
| 207 | 0058 | 0058 | H | 0058 | Love Park Community Center | 1000 West 12th Street | at North Shephe |
| 208 | 0059 | 0059 | H | 0059 | Field Elementary School | 703 East 17th Street | at Studewood St |
| 209 | 0060 | 0060 | H | 0060 | Lanier Middle School | 2600 Woodhead Street | at Westheimer R |
| 210 | 0061 | 0061 | H | 0061 | To Be Determined | | |
| 211 | 0062 | 0062 | H | 0062 | Denver Harbor Park Community Center | 6402 Market Street | at Rouse Street |
| 212 | 0187 | 0062 | V | 0062 | Denver Harbor Park Community Center | 6402 Market Street | at Rouse Street |
| 213 | 0810 | 0062 | V | 0062 | Denver Harbor Park Community Center | 6402 Market Street | at Rouse Street |
| 214 | 0063 | 0063 | H | 0063 | San Jacinto Community Center | 604 Highland Woods Drive | near Hackberry D |
| 215 | 0064 | 0064 | H | 0064 | Gallegos Elementary School | 7415 Harrisburg Boulevard | at 74th Street |
| 216 | 0065 | 0065 | H | 0065 | DeZavala Park Community Center | 907 76th Street | at Avenue H |
| 217 | 0066 | 0066 | H | 0066 | John R Harris Elementary School | 801 Broadway Street | at Magnolia Stre |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 218 | 0067 | 0067 | H | 0067 | Brookline Elementary School | 6301 South Loop 610 East | at Askew Street |
| 219 | 0068 | 0068 | H | 0068 | Sunnyside Park Community Center | 3502 Bellfort Street | at Woodard Stre |
| 220 | 0863 | 0068 | V | 0068 | Sunnyside Park Community Center | 3502 Bellfort Street | at Woodard Stre |
| 221 | 0069 | 0069 | H | 0069 | Edison Middle School | 6901 Avenue I | at Maltby Street |
| 222 | 0070 | 0070 | H | 0070 | Memorial Elementary School | 6401 Arnot Street | at Pickens Street |
| 223 | 0071 | 0071 | H | 0071 | To Be Determined | | |
| 224 | 0072 | 0072 | H | 0072 | Mason Park Community Center | 541 South 75th Street | at Tipps Street |
| 225 | 0075 | 0075 | H | 0075 | Helms Community Learning Center | 503 West 21st Street | at Lawrence Stre |
| 226 | 0076 | 0076 | H | 0076 | To Be Determined | | |
| 227 | 0078 | 0078 | H | 0078 | Harris County Department of Education | 6300 Irvington Boulevard | at Caplin Street |
| 228 | 0079 | 0079 | H | 0079 | Charles Eliot Elementary School | 6411 Laredo Street | at Kress Street |
| 229 | 0080 | 0080 | H | 0080 | Judson Robinson Junior Elementary School | 12425 Woodforest Boulevard | near Wild Plum S |
| 230 | 0082 | 0082 | H | 0082 | To Be Determined | | |
| 231 | 0084 | 0084 | H | 0084 | Deer Park Junior High School | 410 East 9th Street | near Columbia S |
| 232 | 0346 | 0084 | V | 0084 | Deer Park Junior High School | 410 East 9th Street | near Columbia S |
| 233 | 0950 | 0084 | V | 0084 | Deer Park Junior High School | 410 East 9th Street | near Columbia S |
| 234 | 0085 | 0085 | H | 0085 | Saint Luke the Evangelist Episcopal Church | 3530 Wheeler Avenue | at Attucks Street |
| 235 | 0313 | 0086 | V | 0086 | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 236 | 0087 | 0087 | H | 0087 | West University Scout House | 6108 Edloe Street | near Rice Boulev |
| 237 | 0906 | 0087 | V | 0087 | West University Scout House | 6108 Edloe Street | near Rice Boulev |
| 238 | 0089 | 0089 | H | 0089 | Southside Place Park Clubhouse | 3743 Garnet Street | at Chilos Street |
| 239 | 0090 | 0090 | H | 0090 | City of El Lago City Hall | 411 Tallowood Drive | at Ferndale Drive |
| 240 | 0091 | 0091 | H | 0091 | Webster Recreation Center | 311 Pennsylvania Avenue | at South Austin S |
| 241 | 0750 | 0091 | V | 0091 | Webster Recreation Center | 311 Pennsylvania Avenue | at South Austin S |
| 242 | 0907 | 0091 | V | 0091 | Webster Recreation Center | 311 Pennsylvania Avenue | at South Austin S |
| 243 | 0092 | 0092 | H | 0092 | Armand Bayou Elementary School | 16000 Hickory Knoll Drive | at Running Sprin |
| 244 | 0093 | 0093 | H | 0093 | To Be Determined | | |
| 245 | 0770 | 0093 | V | 0093 | To Be Determined | | |
| 246 | 0908 | 0093 | V | 0093 | To Be Determined | | |
| 247 | 0095 | 0095 | H | 0095 | Econolodge West Energy Corridor | 715 Highway 6 South | at Memorial Driv |
| 248 | 0096 | 0096 | H | 0096 | Sheldon ISD Administration Building  Network Operation | 11411B CE King Parkway | near Garrett Roa |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 249 | 0097 | 0097 | H | 0097 | Newport Elementary School | 430 North Diamondhead Boulevard | at Port O Call |
| 250 | 1008 | 0097 | V | 0097 | Newport Elementary School | 430 North Diamondhead Boulevard | at Port O Call |
| 251 | 0098 | 0098 | H | 0098 | West Campus Gym | 24403 East Lake Houston Parkway | at Berrys Way |
| 252 | 0099 | 0099 | H | 0099 | Sterling Municipal Library | 1 Mary Elizabeth Wilbanks Avenue | at West Sterling |
| 253 | 0100 | 0100 | H | 0100 | To Be Determined | | |
| 254 | 0103 | 0103 | H | 0103 | To Be Determined | | |
| 255 | 0104 | 0104 | H | 0104 | To Be Determined | | |
| 256 | 0105 | 0105 | H | 0105 | Clark Park Community Center | 9718 Clark Road | at Dipping Lane |
| 257 | 0107 | 0107 | H | 0107 | Berry Elementary School | 2310 Berry Road | at Schneider Stre |
| 258 | 0702 | 0107 | V | 0107 | Berry Elementary School | 2310 Berry Road | at Schneider Stre |
| 259 | 0775 | 0107 | V | 0107 | Berry Elementary School | 2310 Berry Road | at Schneider Stre |
| 260 | 0109 | 0109 | H | 0109 | To Be Determined | | |
| 261 | 0110 | 0110 | H | 0110 | To Be Determined | | |
| 262 | 0912 | 0110 | V | 0110 | To Be Determined | | |
| 263 | 0111 | 0111 | H | 0111 | To Be Determined | | |
| 264 | 0112 | 0112 | H | 0112 | Krahn Elementary School | 9502 Eday Drive | at Bonnie Sean |
| 265 | 0113 | 0113 | H | 0113 | Klein Forest High School | 11400 Misty Valley | |
| 266 | 0114 | 0114 | H | 0114 | Samuel Matthews Park Community Center | 1728 Hufsmith Road | at Stanolind Roa |
| 267 | 0915 | 0114 | V | 0114 | Samuel Matthews Park Community Center | 1728 Hufsmith Road | at Stanolind Roa |
| 268 | 0116 | 0116 | H | 0116 | City of Spring Valley City Hall | 1025 Campbell Road | near Bace Drive |
| 269 | 0209 | 0116 | V | 0116 | City of Spring Valley City Hall | 1025 Campbell Road | near Bace Drive |
| 270 | 0117 | 0117 | H | 0117 | Oyo Townhouse | 12439 Northwest Freeway | near Bingle Road |
| 271 | 0446 | 0117 | V | 0117 | Oyo Townhouse | 12439 Northwest Freeway | near Bingle Road |
| 272 | 0809 | 0117 | V | 0117 | Oyo Townhouse | 12439 Northwest Freeway | near Bingle Road |
| 273 | 0118 | 0118 | H | 0118 | To Be Determined | | |
| 274 | 0122 | 0122 | H | 0122 | John F Kennedy Elementary School | 400 Victoria Drive | at Werner Street |
| 275 | 0836 | 0122 | V | 0122 | John F Kennedy Elementary School | 400 Victoria Drive | at Werner Street |
| 276 | 0123 | 0123 | H | 0123 | Montrose Branch Houston Public Library | 4100 Montrose Boulevard | at Colquitt Street |
| 277 | 0802 | 0123 | V | 0123 | Montrose Branch Houston Public Library | 4100 Montrose Boulevard | at Colquitt Street |
| 278 | 0922 | 0123 | V | 0123 | To Be Determined | | |
| 279 | 0124 | 0124 | H | 0124 | Ault Elementary School | 21010 Maple Village Drive | at Vintage Falls D |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 280 | 0125 | 0125 | H | 0125 | Bleyl Middle School | 10800 Mills Road | at Jones Road |
| 281 | 0126 | 0126 | H | 0126 | Rosehill Elementary School | 17950 Waller Tomball Road | at Decker Prairie |
| 282 | 0127 | 0127 | H | 0127 | To Be Determined | | |
| 283 | 0128 | 0128 | H | 0128 | Civic Center Auditorium | 7008 South Rice Avenue | |
| 284 | 0826 | 0128 | V | 0128 | Civic Center Auditorium | 7008 South Rice Avenue | |
| 285 | 0129 | 0129 | H | 0129 | Briargrove Elementary School | 6145 San Felipe Street | at Briarmead Dri |
| 286 | 0130 | 0130 | H | 0130 | To Be Determined | | |
| 287 | 0572 | 0130 | V | 0130 | To Be Determined | | |
| 288 | 0131 | 0131 | H | 0131 | Abiding Faith United Methodist Church | 14300 Almeda School Road | at Fellows Road |
| 289 | 0132 | 0132 | H | 0132 | Saint Philip Neri Catholic Church | 10960 Martin Luther King Boulevard | at Cedarburg Dri |
| 290 | 0607 | 0132 | V | 0132 | Saint Philip Neri Catholic Church | 10960 Martin Luther King Boulevard | at Cedarburg Dri |
| 291 | 0133 | 0133 | H | 0133 | West University Elementary School | 3756 University Boulevard | at Edloe Street |
| 292 | 0135 | 0135 | H | 0135 | River Oaks Recreation Center | 3600 Locke Lane | at Timber Lane |
| 293 | 0177 | 0135 | V | 0135 | River Oaks Recreation Center | 3600 Locke Lane | at Timber Lane |
| 294 | 0136 | 0136 | H | 0136 | Saint James Episcopal Church | 3129 Southmore Boulevard | at the Rail Road |
| 295 | 0138 | 0138 | H | 0138 | New Pleasant Grove Baptist Church | 3221 Bain Street | at Linn Street |
| 296 | 0139 | 0139 | H | 0139 | Lamar Senior High School | 3325 Westheimer Road | at Eastside Stree |
| 297 | 0140 | 0140 | H | 0140 | Thompson Elementary School | 6121 Tierwester Street | at Griggs Road |
| 298 | 0228 | 0140 | V | 0140 | Thompson Elementary School | 6121 Tierwester Street | at Griggs Road |
| 299 | 0143 | 0143 | H | 0143 | Cy Fair College Library at Lone Star | 9191 Barker Cypress Road | at West Road |
| 300 | 0144 | 0144 | H | 0144 | To Be Determined | | |
| 301 | 0145 | 0145 | H | 0145 | To Be Determined | | |
| 302 | 0146 | 0146 | H | 0146 | Platou Community Center | 11655 Chimney Rock Road | at Burdine Street |
| 303 | 0147 | 0147 | H | 0147 | To Be Determined | | |
| 304 | 0148 | 0148 | H | 0148 | Michael E DeBakey High School for Health Professions | 2545 Pressler Street | at West Holcomb |
| 305 | 0149 | 0149 | H | 0149 | Woodie Coker Andre Elementary School | 8111 Fry Road | near Longenbaug |
| 306 | 0624 | 0149 | V | 0149 | Woodie Coker Andre Elementary School | 8111 Fry Road | near Longenbaug |
| 307 | 0901 | 0149 | V | 0149 | Woodie Coker Andre Elementary School | 8111 Fry Road | near Longenbaug |
| 308 | 0150 | 0150 | H | 0150 | To Be Determined | | |
| 309 | 0371 | 0150 | V | 0150 | To Be Determined | | |
| 310 | 0832 | 0150 | V | 0150 | To Be Determined | | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 311 | 0152 | 0152 | H | 0152 | Shady Lane Park Community Center | 10220 Shady Lane | at Parker Road |
| 312 | 0153 | 0153 | H | 0153 | Janowski Elementary School | 7500 Bauman Road | at Van Molan Str |
| 313 | 0155 | 0155 | H | 0155 | Kirk Elementary School | 12421 Tanner Road | East of North Eld |
| 314 | 0156 | 0156 | H | 0156 | Lora B Peck Elementary School | 5001 Martin Luther King Boulevard | at Arvilla Lane |
| 315 | 0157 | 0157 | H | 0157 | Highland Park Recreation Center | 3316 De Soto Street | at Balbo Street |
| 316 | 0158 | 0158 | H | 0158 | Reynolds Elementary School | 9601 Rosehaven Drive | at Sunbeam Stre |
| 317 | 0159 | 0159 | H | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 318 | 0160 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 319 | 0866 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 320 | 0924 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 321 | 0962 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 322 | 0161 | 0161 | H | 0161 | Julia C Hester House | 2020 Solo Street | at Rawley Street |
| 323 | 0412 | 0161 | V | 0161 | Julia C Hester House | 2020 Solo Street | at Rawley Street |
| 324 | 0865 | 0161 | V | 0161 | Julia C Hester House | 2020 Solo Street | at Rawley Street |
| 325 | 0162 | 0162 | H | 0162 | To Be Determined | | |
| 326 | 0925 | 0162 | V | 0162 | To Be Determined | | |
| 327 | 0163 | 0163 | H | 0163 | First Baptist Church of Jacinto City | 10701 WIggins Street | at Kerbey Street |
| 328 | 0164 | 0164 | H | 0164 | Clinton Park Community Center | 200 Mississippi Street | at Midway Stree |
| 329 | 0528 | 0164 | V | 0164 | Clinton Park Community Center | 200 Mississippi Street | at Midway Stree |
| 330 | 0857 | 0164 | V | 0164 | Clinton Park Community Center | 200 Mississippi Street | at Midway Stree |
| 331 | 0165 | 0165 | H | 0165 | To Be Determined | | |
| 332 | 0166 | 0166 | H | 0166 | Saint Anne de Beaupre Catholic Church | 2810 Link Road | at East 29th Stre |
| 333 | 0993 | 0166 | V | 0166 | Saint Anne de Beaupre Catholic Church | 2810 Link Road | at East 29th Stre |
| 334 | 0168 | 0168 | H | 0168 | Felix Cook Junior Elementary School | 7115 Lockwood Drive | at Bennington St |
| 335 | 0583 | 0168 | V | 0168 | Felix Cook Junior Elementary School | 7115 Lockwood Drive | at Bennington St |
| 336 | 0169 | 0169 | H | 0169 | To Be Determined | | |
| 337 | 0170 | 0170 | H | 0170 | To Be Determined | | |
| 338 | 0171 | 0171 | H | 0171 | To Be Determined | | |
| 339 | 0930 | 0171 | V | 0171 | To Be Determined | | |
| 340 | 0173 | 0173 | H | 0173 | To Be Determined | | |
| 341 | 0174 | 0174 | H | 0174 | University Baptist Church | 16106 Middlebrook Drive | at Glenshannon |

|  | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 342 | 0175 | 0175 | H | 0175 | To Be Determined | | |
| 343 | 0176 | 0176 | H | 0176 | Lovett Elementary School | 8814 South Rice Avenue | at Jason Street |
| 344 | 0179 | 0179 | H | 0179 | Freed Park Clubhouse | 6818 Shadyvilla Lane | at Afton |
| 345 | 0180 | 0180 | H | 0180 | M E Foster Elementary School | 3919 Ward Street | near Scott Street |
| 346 | 0181 | 0181 | H | 0181 | Pearl Rucker Elementary School | 5201 Vinett Street | at Ahrens Street |
| 347 | 0094 | 0181 | V | 0181 | Pearl Rucker Elementary School | 5201 Vinett Street | at Ahrens Street |
| 348 | 0183 | 0183 | H | 0183 | West University Community Building and Senior Center | 6104 Auden Street | at Rice Boulevard |
| 349 | 0184 | 0184 | H | 0184 | Independence Hall Apartments Community Room | 6 Burress Street | at Airline Drive |
| 350 | 0185 | 0185 | H | 0185 | To Be Determined | | |
| 351 | 0188 | 0188 | H | 0188 | To Be Determined | | |
| 352 | 0777 | 0188 | V | 0188 | To Be Determined | | |
| 353 | 0189 | 0189 | H | 0189 | Oak Forest Elementary School | 1401 West 43rd Street | at Oak Forest Dri |
| 354 | 0190 | 0190 | H | 0190 | To Be Determined | | |
| 355 | 0394 | 0190 | V | 0190 | To Be Determined | | |
| 356 | 0191 | 0191 | H | 0191 | To Be Determined | | |
| 357 | 0193 | 0193 | H | 0193 | To Be Determined | | |
| 358 | 0194 | 0194 | H | 0194 | MacGregor Elementary School | 4801 LaBranch Street | at Wentworth St |
| 359 | 0195 | 0195 | H | 0195 | To Be Determined | | |
| 360 | 0197 | 0197 | H | 0197 | Osborne Elementary School | 800 Ringold Street | at Lawn Street |
| 361 | 0987 | 0197 | V | 0197 | Osborne Elementary School | 800 Ringold Street | at Lawn Street |
| 362 | 0199 | 0199 | H | 0199 | To Be Determined | | |
| 363 | 0202 | 0202 | H | 0202 | Wheatley Senior High School | 4801 Providence Street | at Finnigan Stree |
| 364 | 0929 | 0202 | V | 0202 | Wheatley Senior High School | 4801 Providence Street | at Finnigan Stree |
| 365 | 0204 | 0204 | H | 0204 | Lazybrook Baptist Church | 1822 West 18th Street | near Ella Bouleva |
| 366 | 0205 | 0205 | H | 0205 | Fonwood Elementary School | 9709 Mesa Drive | at Sterlingshire S |
| 367 | 0206 | 0206 | H | 0206 | Montie Beach Park Community Center | 915 Northwood Street | at Coronado Stre |
| 368 | 0207 | 0207 | H | 0207 | To Be Determined | | |
| 369 | 0210 | 0210 | H | 0210 | Saint Marys Catholic Church | 3006 Rosedale Street | at Ennis Street |
| 370 | 0211 | 0211 | H | 0211 | Chavez High School | 8501 Howard Drive | |
| 371 | 0142 | 0211 | V | 0211 | Chavez High School | 8501 Howard Drive | |
| 372 | 0213 | 0213 | H | 0213 | To Be Determined | | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 373 | 0214 | 0214 | H | 0214 | Cunningham Elementary School | 5100 Gulfton Street | near South Rice A |
| 374 | 0215 | 0215 | H | 0215 | Faith American Lutheran Church | 4600 Bellaire Boulevard | at White Drive |
| 375 | 0182 | 0215 | V | 0215 | Faith American Lutheran Church | 4600 Bellaire Boulevard | at White Drive |
| 376 | 0819 | 0215 | V | 0215 | Faith American Lutheran Church | 4600 Bellaire Boulevard | at White Drive |
| 377 | 0216 | 0216 | H | 0216 | Montgomery Elementary School | 4000 Simsbrook Drive | at Bathurst Drive |
| 378 | 0217 | 0217 | H | 0217 | First Cumberland Presbyterian Church | 2119 Avalon Place | at Peckham Stree |
| 379 | 0218 | 0218 | H | 0218 | J P Henderson Elementary School | 1800 Dismuke Street | at Berremore Str |
| 380 | 0219 | 0219 | H | 0219 | Mount Olive Baptist Church | 3515 Yellowstone Boulevard | at Cadillac Street |
| 381 | 0220 | 0220 | H | 0220 | L W Kolarik Education Center | 1120 Sheldon Road | at Bear Bayou Dr |
| 382 | 0221 | 0221 | H | 0221 | Meadowcreek Village Park Community Center | 5333 Berry Creek Drive | at Winding Creek |
| 383 | 0222 | 0222 | H | 0222 | To Be Determined | | |
| 384 | 0224 | 0224 | H | 0224 | Linkwood Park Community Center | 3699 Norris Drive | at Ilona Lane |
| 385 | 0891 | 0224 | V | 0224 | Linkwood Park Community Center | 3699 Norris Drive | at Ilona Lane |
| 386 | 0974 | 0224 | V | 0224 | Linkwood Park Community Center | 3699 Norris Drive | at Ilona Lane |
| 387 | 0225 | 0225 | H | 0225 | To Be Determined | | |
| 388 | 0226 | 0226 | H | 0226 | Ingrando Park Recreation Center | 7302 Keller Street | at Kellogg Street |
| 389 | 0227 | 0227 | H | 0227 | River Oaks Elementary School | 2008 Kirby Drive | at San Felipe Stre |
| 390 | 0229 | 0229 | H | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 391 | 0769 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 392 | 0838 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 393 | 0905 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 394 | 0935 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 395 | 0230 | 0230 | H | 0230 | To Be Determined | | |
| 396 | 0574 | 0230 | V | 0230 | To Be Determined | | |
| 397 | 0231 | 0231 | H | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 398 | 0172 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 399 | 0766 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 400 | 0945 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 401 | 0946 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 402 | 0232 | 0232 | H | 0232 | Pershing Middle School | 3838 Blue Bonnet Boulevard | at Braes Bouleva |
| 403 | 0956 | 0232 | V | 0232 | Pershing Middle School | 3838 Blue Bonnet Boulevard | at Braes Bouleva |

|  | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 404 | 0233 | 0233 | H | 0233 | Girl Scouts of San Jacinto Council | 3000 Southwest Freeway | near Wakeforest |
| 405 | 0234 | 0234 | H | 0234 | To Be Determined | | |
| 406 | 0235 | 0235 | H | 0235 | Hartsfield Elementary School | 5001 Perry Street | at Milart Street |
| 407 | 0236 | 0236 | H | 0236 | Norris Chapel United Methodist Church | 7415 Saint Lo Road | at Van Fleet Stre |
| 408 | 0237 | 0237 | H | 0237 | Jones Future Academy | 7414 Saint Lo Road | at Van Fleet Stre |
| 409 | 0238 | 0238 | H | 0238 | Kelso Elementary School | 5800 Southmund Street | at Crestridge Str |
| 410 | 0239 | 0239 | H | 0239 | Edgewood Park Community Center | 5803 Bellfort Street | at Southbank Str |
| 411 | 0822 | 0239 | V | 0239 | Edgewood Park Community Center | 5803 Bellfort Street | at Southbank Str |
| 412 | 0240 | 0240 | H | 0240 | To Be Determined | | |
| 413 | 0242 | 0242 | H | 0242 | To Be Determined | | |
| 414 | 0244 | 0244 | H | 0244 | Willbern Elementary School | 10811 Goodspring Drive | at Legacy Park D |
| 415 | 0245 | 0245 | H | 0245 | Kohrville Elementary School | 11600 Woodland Shore Drive | at Sandy Woods |
| 416 | 0246 | 0246 | H | 0246 | To Be Determined | | |
| 417 | 0247 | 0247 | H | 0247 | Cuney Homes Community Center | 3260 Truxillo Street | at Burkett Street |
| 418 | 0248 | 0248 | H | 0248 | To Be Determined | | |
| 419 | 0249 | 0249 | H | 0249 | To Be Determined | | |
| 420 | 0250 | 0250 | H | 0250 | JD Walker Community Center | 7613 Wade Road | near Jones Road |
| 421 | 0251 | 0251 | H | 0251 | Charles R Drew Elementary School | 223 Red Oak Avenue | at Penn Street |
| 422 | 0252 | 0252 | H | 0252 | Greater New Hope Missionary Baptist Church | 10505 Bainbridge Street | at Calgary Lane |
| 423 | 0253 | 0253 | H | 0253 | To Be Determined | | |
| 424 | 0255 | 0255 | H | 0255 | Red Elementary School | 4520 Tonawanda Drive | at Cliffwood Driv |
| 425 | 0256 | 0256 | H | 0256 | William S Sutton Elementary School | 7402 Albacore Drive | at Sharpview Dri |
| 426 | 0938 | 0256 | V | 0256 | William S Sutton Elementary School | 7402 Albacore Drive | at Sharpview Dri |
| 427 | 0257 | 0257 | H | 0257 | To Be Determined | | |
| 428 | 0258 | 0258 | H | 0258 | To Be Determined | | |
| 429 | 0259 | 0259 | H | 0259 | Pleasantville Elementary School | 1431 Gellhorn Drive | at Cowart Street |
| 430 | 0260 | 0260 | H | 0260 | Lafaye Johnson Lee Elementary School | 12900 West Little York Road | at McKendree Pa |
| 431 | 0904 | 0260 | V | 0260 | Lafaye Johnson Lee Elementary School | 12900 West Little York Road | at McKendree Pa |
| 432 | 0939 | 0260 | V | 0260 | Lafaye Johnson Lee Elementary School | 12900 West Little York Road | at McKendree Pa |
| 433 | 0261 | 0261 | H | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 434 | 0683 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 435 | 0795 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 436 | 0914 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 437 | 0989 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 438 | 0262 | 0262 | H | 0262 | To Be Determined | | |
| 439 | 0263 | 0263 | H | 0263 | To Be Determined | | |
| 440 | 0264 | 0264 | H | 0264 | To Be Determined | | |
| 441 | 0265 | 0265 | H | 0265 | To Be Determined | | |
| 442 | 0266 | 0266 | H | 0266 | To Be Determined | | |
| 443 | 0267 | 0267 | H | 0267 | To Be Determined | | |
| 444 | 0268 | 0268 | H | 0268 | ChristChurch Presbyterian | 5001 Bellaire Boulevard | at 3rd Street |
| 445 | 0269 | 0269 | H | 0269 | To Be Determined | | |
| 446 | 0270 | 0270 | H | 0270 | Clifton Middle School | 6001 Golden Forest Drive | at Lost Forest Dri |
| 447 | 0271 | 0271 | H | 0271 | Cloverland Park Bessie Swindle Community Center | 11800 Scott Street | at Hickok Lane |
| 448 | 0273 | 0273 | H | 0273 | To Be Determined | | |
| 449 | 0275 | 0275 | H | 0275 | Glenbrook United Methodist Church | 8635 Glen Valley Drive | at Wilmerdean S |
| 450 | 0791 | 0275 | V | 0275 | Glenbrook United Methodist Church | 8635 Glen Valley Drive | at Wilmerdean S |
| 451 | 0276 | 0276 | H | 0276 | Bastian Elementary School | 5051 Bellfort Street | at Jutland Road |
| 452 | 0277 | 0277 | H | 0277 | To Be Determined | | |
| 453 | 0278 | 0278 | H | 0278 | Sunset United Methodist Church | 709 Allendale Road | at Lillian Street |
| 454 | 0708 | 0278 | V | 0278 | Sunset United Methodist Church | 709 Allendale Road | at Lillian Street |
| 455 | 0279 | 0279 | H | 0279 | Korean First Baptist Church | 4209 Red Bluff Road | near Randolph R |
| 456 | 0280 | 0280 | H | 0280 | To Be Determined | | |
| 457 | 0281 | 0281 | H | 0281 | Godwin Park Community Center | 5101 Rutherglenn Drive | at Balmforth Lan |
| 458 | 0317 | 0281 | V | 0281 | Godwin Park Community Center | 5101 Rutherglenn Drive | at Balmforth Lan |
| 459 | 0282 | 0282 | H | 0282 | Briarmeadow Clubhouse | 3203 Freshmeadows Drive | at Richmond Ave |
| 460 | 0283 | 0283 | H | 0283 | Cooper Elementary School | 18655 Imperial Valley Drive | at Chisholm Trail |
| 461 | 0284 | 0284 | H | 0284 | Bonham Elementary School | 8302 Braes River Drive | at Carew Street |
| 462 | 0285 | 0285 | H | 0285 | J P Cornelius Elementary School | 7475 Westover Street | at Winterhaven |
| 463 | 0921 | 0285 | V | 0285 | J P Cornelius Elementary School | 7475 Westover Street | at Winterhaven |
| 464 | 0286 | 0286 | H | 0286 | Windsor Village Community Center | 14441 Croquet Lane | at Grapevine Str |
| 465 | 0287 | 0287 | H | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 466 | 0947 | 0287 | V | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |
| 467 | 0948 | 0287 | V | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |
| 468 | 0949 | 0287 | V | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |
| 469 | 0288 | 0288 | H | 0288 | Reagan Webb Mading Elementary School | 8511 Crestmont Street | at Reed Road |
| 470 | 0289 | 0289 | H | 0289 | To Be Determined | | |
| 471 | 0290 | 0290 | H | 0290 | To Be Determined | | |
| 472 | 0292 | 0292 | H | 0292 | Audrey H Lawson Middle School | 14000 Stancliff Street | at Simsbrook Dri |
| 473 | 0293 | 0293 | H | 0293 | Andy Anderson Elementary School | 5727 Ludington Drive | at Landsdown Dr |
| 474 | 0294 | 0294 | H | 0294 | To Be Determined | | |
| 475 | 0295 | 0295 | H | 0295 | To Be Determined | | |
| 476 | 0296 | 0296 | H | 0296 | Lansdale Park Community Center | 8201 Roos Road | at Waldo Drive |
| 477 | 0297 | 0297 | H | 0297 | Sharpstown Park Community Center | 6600 Harbor Town Drive | at Bellaire Boule |
| 478 | 0298 | 0298 | H | 0298 | Waldo Emerson Elementary School | 9533 Skyline Drive | at Tanglewilde S |
| 479 | 0686 | 0298 | V | 0298 | Waldo Emerson Elementary School | 9533 Skyline Drive | at Tanglewilde S |
| 480 | 0299 | 0299 | H | 0299 | To Be Determined | | |
| 481 | 0300 | 0300 | H | 0300 | Sampson Elementary School | 16002 Coles Crossing Drive North | at Coles Crossing |
| 482 | 0301 | 0301 | H | 0301 | To Be Determined | | |
| 483 | 0302 | 0302 | H | 0302 | Deepwater Junior High School | 501 Glenmore Drive | at Portsmouth St |
| 484 | 0535 | 0302 | V | 0302 | Deepwater Junior High School | 501 Glenmore Drive | at Portsmouth St |
| 485 | 0303 | 0303 | H | 0303 | To Be Determined | | |
| 486 | 0304 | 0304 | H | 0304 | Herod Elementary School | 5627 Jason Street | at Mullins Drive |
| 487 | 0306 | 0306 | H | 0306 | CCISD Learner Support Center | 2903 Falcon Pass | near Krueger Wa |
| 488 | 0307 | 0307 | H | 0307 | City of Nassau Bay Council Chamber | 1800 Space Park Drive No 200 | at Saturn Lane |
| 489 | 0308 | 0308 | H | 0308 | Courtyard by Marriott Houston Hobby | 9190 Gulf Freeway | at Tallyho Road |
| 490 | 0850 | 0308 | V | 0308 | Courtyard by Marriott Houston Hobby | 9190 Gulf Freeway | at Tallyho Road |
| 491 | 0309 | 0309 | H | 0309 | To Be Determined | | |
| 492 | 0310 | 0310 | H | 0310 | To Be Determined | | |
| 493 | 0311 | 0311 | H | 0311 | Ed White Elementary School | 9001 Triola Lane | at Jorine Drive |
| 494 | 0312 | 0312 | H | 0312 | Mark White Elementary School | 2515 Old Farm Road | near Woodway D |
| 495 | 0314 | 0314 | H | 0314 | Jan Hansen Aragon Middle School | 16823 West Road | at Queenston Str |
| 496 | 0315 | 0315 | H | 0315 | Elrod Elementary School | 6230 Dumfries Drive | At Bob White Dri |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 497 | 0685 | 0315 | V | 0315 | Elrod Elementary School | 6230 Dumfries Drive | At Bob White Dri |
| 498 | 0952 | 0315 | V | 0315 | Elrod Elementary School | 6230 Dumfries Drive | At Bob White Dri |
| 499 | 0316 | 0316 | H | 0316 | Evelyn Rubenstein Jewish Community Center | 5601 South Braeswood Boulevard | at Atwell Drive |
| 500 | 0318 | 0318 | H | 0318 | Hobby Elementary School | 4021 Woodmont Drive | at White Heathe |
| 501 | 0994 | 0318 | V | 0318 | Hobby Elementary School | 4021 Woodmont Drive | at White Heathe |
| 502 | 0320 | 0320 | H | 0320 | Woodland Lodge No 1157 | 8337 Sweetwater Lane | at Canino Road |
| 503 | 0321 | 0321 | H | 0321 | Melrose Park Community Center | 1001 Canino Road | at Downey Stree |
| 504 | 0324 | 0324 | H | 0324 | Harper Alternative School | 4425 North Shepherd Drive | between 43rd St |
| 505 | 0073 | 0324 | V | 0324 | Harper Alternative School | 4425 North Shepherd Drive | between 43rd St |
| 506 | 0325 | 0325 | H | 0325 | High School Ahead Academy | 5320 Yale Street | at West Donovar |
| 507 | 0326 | 0326 | H | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 508 | 0077 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 509 | 0787 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 510 | 0835 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 511 | 0909 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 512 | 0910 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 513 | 0327 | 0327 | H | 0327 | Wesley Elementary School | 800 Dillard Street | at DePriest Stree |
| 514 | 0328 | 0328 | H | 0328 | To Be Determined | | |
| 515 | 0329 | 0329 | H | 0329 | W I Stevenson Middle School | 9595 Winkler Drive | at Old Galveston |
| 516 | 0330 | 0330 | H | 0330 | To Be Determined | | |
| 517 | 0331 | 0331 | H | 0331 | To Be Determined | | |
| 518 | 0919 | 0331 | V | 0331 | To Be Determined | | |
| 519 | 0332 | 0332 | H | 0332 | To Be Determined | | |
| 520 | 0333 | 0333 | H | 0333 | Seabrook Intermediate School | 2401 East Meyer Road | |
| 521 | 0334 | 0334 | H | 0334 | Ramada Inn | 6115 Will Clayton Parkway | at Kenswick Driv |
| 522 | 0035 | 0334 | V | 0334 | Ramada Inn | 6115 Will Clayton Parkway | at Kenswick Driv |
| 523 | 0457 | 0334 | V | 0334 | Ramada Inn | 6115 Will Clayton Parkway | at Kenswick Driv |
| 524 | 0336 | 0336 | H | 0336 | South Early College High School | 1930 Airport Boulevard | near South Free\ |
| 525 | 0337 | 0337 | H | 0337 | Fondren Elementary School | 12405 Carlsbad Street | at West Orem Dr |
| 526 | 0338 | 0338 | H | 0338 | Alexander Elementary School | 8500 Brookwulf Drive | at Beechnut Stre |
| 527 | 0339 | 0339 | H | 0339 | Looscan Elementary School | 3800 Robertson Street | at Shelby Street |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 528 | 0953 | 0339 | V | 0339 | Looscan Elementary School | 3800 Robertson Street | at Shelby Street |
| 529 | 0340 | 0340 | H | 0340 | Good Shepherd Episcopal Church | 2929 Woodland Hills Drive | at Lake Hills Driv |
| 530 | 0341 | 0341 | H | 0341 | Burbank Middle School | 315 Berry Road | at Bauman Road |
| 531 | 0342 | 0342 | H | 0342 | To Be Determined | | |
| 532 | 0343 | 0343 | H | 0343 | Houston Federation of Teachers | 2704 Sutherland Street | near Carrolton St |
| 533 | 0203 | 0343 | V | 0343 | Houston Federation of Teachers | 2704 Sutherland Street | near Carrolton St |
| 534 | 0871 | 0343 | V | 0343 | Houston Federation of Teachers | 2704 Sutherland Street | near Carrolton St |
| 535 | 0345 | 0345 | H | 0345 | Sylvan Rodriguez Jr Elementary School | 5858 Chimney Rock Road | Enter on Glenmo |
| 536 | 0347 | 0347 | H | 0347 | To Be Determined | | |
| 537 | 0348 | 0348 | H | 0348 | To Be Determined | | |
| 538 | 0350 | 0350 | H | 0350 | The Rice School | 7550 Seuss Drive | at North Braeswo |
| 539 | 0351 | 0351 | H | 0351 | To Be Determined | | |
| 540 | 0352 | 0352 | H | 0352 | San Jacinto College Central Campus Library | 8060 Spencer Highway | at Cunningham S |
| 541 | 0353 | 0353 | H | 0353 | To Be Determined | | |
| 542 | 0354 | 0354 | H | 0354 | To Be Determined | | |
| 543 | 0355 | 0355 | H | 0355 | James H Law Elementary School | 12401 South Coast Drive | at Orem Drive |
| 544 | 0356 | 0356 | H | 0356 | Walnut Bend Elementary School | 10620 Briar Forest Drive | at Citywest Boule |
| 545 | 0357 | 0357 | H | 0357 | To Be Determined | | |
| 546 | 0358 | 0358 | H | 0358 | To Be Determined | | |
| 547 | 0359 | 0359 | H | 0359 | Betty Roberts Best Elementary School | 10000 Centre Parkway | at Sugar Branch |
| 548 | 0360 | 0360 | H | 0360 | To Be Determined | | |
| 549 | 0362 | 0362 | H | 0362 | Westland Baptist Church | 1407 West Grand Parkway South | near Taswell Stre |
| 550 | 0363 | 0363 | H | 0363 | To Be Determined | | |
| 551 | 0365 | 0365 | H | 0365 | Saint Pius the Tenth High School | 811 West Donovan Street | at North Shephe |
| 552 | 0366 | 0366 | H | 0366 | To Be Determined | | |
| 553 | 0367 | 0367 | H | 0367 | B T Washington High School | 119 East 39th Street | at Yale Street |
| 554 | 0192 | 0367 | V | 0367 | B T Washington High School | 119 East 39th Street | at Yale Street |
| 555 | 0368 | 0368 | H | 0368 | To Be Determined | | |
| 556 | 0741 | 0368 | V | 0368 | To Be Determined | | |
| 557 | 0370 | 0370 | H | 0370 | Goodson Middle School | 17333 Huffmeister Road | at Cypress Fields |
| 558 | 0372 | 0372 | H | 0372 | Southmeadow Property Owners Clubhouse | 12002 Fairmeadow Drive | at Southmeadow |

|  | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 559 | 0374 | 0374 | H | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 560 | 0797 | 0374 | V | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 561 | 0816 | 0374 | V | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 562 | 0818 | 0374 | V | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 563 | 0375 | 0375 | H | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 564 | 0827 | 0375 | V | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 565 | 0831 | 0375 | V | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 566 | 0954 | 0375 | V | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 567 | 0376 | 0376 | H | 0376 | To Be Determined | | |
| 568 | 0377 | 0377 | H | 0377 | Bayshore Elementary School | 800 McCabe Road | at Highway 146 |
| 569 | 0088 | 0377 | V | 0377 | Bayshore Elementary School | 800 McCabe Road | at Highway 146 |
| 570 | 0378 | 0378 | H | 0378 | Forest Bend Civic Building | 4300 Laura Leigh Lane | at Townes Road |
| 571 | 0379 | 0379 | H | 0379 | Bellfort Church of Christ | 6606 Bellfort Street | at Northdale Stre |
| 572 | 0380 | 0380 | H | 0380 | To Be Determined | | |
| 573 | 0381 | 0381 | H | 0381 | Alice Johnson Junior High School | 15500 Proctor Street | at Ashland Boule |
| 574 | 0872 | 0381 | V | 0381 | Alice Johnson Junior High School | 15500 Proctor Street | at Ashland Boule |
| 575 | 0383 | 0383 | H | 0383 | Carverdale Park Community Center | 9920 Porto Rico Road | at Sweetbay Lane |
| 576 | 0971 | 0383 | V | 0383 | Carverdale Park Community Center | 9920 Porto Rico Road | at Sweetbay Lane |
| 577 | 0384 | 0384 | H | 0384 | Riceville Mount Olive Baptist Church | 11539 South Gessner Road | near McGee Lane |
| 578 | 0385 | 0385 | H | 0385 | To Be Determined | | |
| 579 | 0386 | 0386 | H | 0386 | To Be Determined | | |
| 580 | 0387 | 0387 | H | 0387 | To Be Determined | | |
| 581 | 0388 | 0388 | H | 0388 | To Be Determined | | |
| 582 | 0967 | 0388 | V | 0388 | To Be Determined | | |
| 583 | 0391 | 0391 | H | 0391 | To Be Determined | | |
| 584 | 0746 | 0391 | V | 0391 | To Be Determined | | |
| 585 | 0392 | 0392 | H | 0392 | To Be Determined | | |
| 586 | 0393 | 0393 | H | 0393 | Clear Lake Church of the Nazarene | 14310 Galveston Road | Near Clear Lake ( |
| 587 | 0395 | 0395 | H | 0395 | Ashford Elementary School | 1815 Shannon Valley Drive | at Whittington D |
| 588 | 0396 | 0396 | H | 0396 | Scenic Woods Regional Library | 10677 Homestead Road | at Little York Roa |
| 589 | 0398 | 0398 | H | 0398 | To Be Determined | | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 590 | 0399 | 0399 | H | 0399 | Calvary Hills Funeral Home | 21723 Aldine Westfield Road | near Bluebird Pa |
| 591 | 0400 | 0400 | H | 0400 | To Be Determined | | |
| 592 | 0401 | 0401 | H | 0401 | Lakewood Park Community Center | 8811 Feland Street | at East Houston S |
| 593 | 0115 | 0401 | V | 0401 | Lakewood Park Community Center | 8811 Feland Street | at East Houston S |
| 594 | 0402 | 0402 | H | 0402 | Robert L Frost Elementary School | 5002 Almeda Genoa Road | at Hendrickson S |
| 595 | 1010 | 0402 | V | 0402 | Robert L Frost Elementary School | 5002 Almeda Genoa Road | at Hendrickson S |
| 596 | 0403 | 0403 | H | 0403 | Westbury Baptist Church | 10425 Hillcroft Street | at Willowbend B |
| 597 | 0404 | 0404 | H | 0404 | To Be Determined | | |
| 598 | 0405 | 0405 | H | 0405 | Salyards Middle School | 21757 Fairfield Place Drive | at Medley Green |
| 599 | 0408 | 0408 | H | 0408 | Little York Volunteer Fire Station 81 | 10410 Airline Drive | at Holtman Stree |
| 600 | 0780 | 0408 | V | 0408 | Little York Volunteer Fire Station 81 | 10410 Airline Drive | at Holtman Stree |
| 601 | 0409 | 0409 | H | 0409 | To Be Determined | | |
| 602 | 0608 | 0409 | V | 0409 | To Be Determined | | |
| 603 | 0411 | 0411 | H | 0411 | To Be Determined | | |
| 604 | 0413 | 0413 | H | 0413 | To Be Determined | | |
| 605 | 0414 | 0414 | H | 0414 | To Be Determined | | |
| 606 | 0415 | 0415 | H | 0415 | To Be Determined | | |
| 607 | 0416 | 0416 | H | 0416 | Pipers Meadow Community Center | 15920 Pipers View Drive | at El Toro Street |
| 608 | 0417 | 0417 | H | 0417 | To Be Determined | | |
| 609 | 0418 | 0418 | H | 0418 | Beverly Hills Community Center | 10201 Kingspoint Road | at Members Stre |
| 610 | 0419 | 0419 | H | 0419 | To Be Determined | | |
| 611 | 0420 | 0420 | H | 0420 | To Be Determined | | |
| 612 | 0421 | 0421 | H | 0421 | To Be Determined | | |
| 613 | 0968 | 0421 | V | 0421 | To Be Determined | | |
| 614 | 0422 | 0422 | H | 0422 | Crestmont Park Community Center | 5200 Selinsky Road | at Glenhollow Dr |
| 615 | 0243 | 0422 | V | 0422 | Crestmont Park Community Center | 5200 Selinsky Road | at Glenhollow Dr |
| 616 | 0969 | 0422 | V | 0422 | Crestmont Park Community Center | 5200 Selinsky Road | at Glenhollow Dr |
| 617 | 0423 | 0423 | H | 0423 | To Be Determined | | |
| 618 | 0970 | 0423 | V | 0423 | To Be Determined | | |
| 619 | 0424 | 0424 | H | 0424 | To Be Determined | | |
| 620 | 0426 | 0426 | H | 0426 | Sharpstown International School | 8330 Triola Lane | at Mary Bates Bc |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 621 | 0427 | 0427 | H | 0427 | To Be Determined | | |
| 622 | 0428 | 0428 | H | 0428 | Houston Community College Alief Center | 13803 Bissonnet Street | at Keegans Wood |
| 623 | 0429 | 0429 | H | 0429 | Mildred Rickard Landis Elementary School | 10255 Spice Lane | at Course Drive |
| 624 | 0943 | 0429 | V | 0429 | Mildred Rickard Landis Elementary School | 10255 Spice Lane | at Course Drive |
| 625 | 1000 | 0429 | V | 0429 | Mildred Rickard Landis Elementary School | 10255 Spice Lane | at Course Drive |
| 626 | 0430 | 0430 | H | 0430 | Jane Long Academy Middle School | 6501 Bellaire Boulevard | at Rookin Street |
| 627 | 0335 | 0430 | V | 0430 | Jane Long Academy Middle School | 6501 Bellaire Boulevard | at Rookin Street |
| 628 | 0431 | 0431 | H | 0431 | Burnett Bayland Community Center | 6000 Chimney Rock Drive | at Gulfton Street |
| 629 | 0432 | 0432 | H | 0432 | Pilgrim Academy | 6302 Skyline Drive | at West Greenrid |
| 630 | 0433 | 0433 | H | 0433 | Piney Point Elementary School | 8921 Pagewood Lane | at Fondren Road |
| 631 | 0839 | 0433 | V | 0433 | Piney Point Elementary School | 8921 Pagewood Lane | at Fondren Road |
| 632 | 0944 | 0433 | V | 0433 | Piney Point Elementary School | 8921 Pagewood Lane | at Fondren Road |
| 633 | 0435 | 0435 | H | 0435 | To Be Determined | | |
| 634 | 0436 | 0436 | H | 0436 | Tanglewood Middle School | 5215 San Felipe Street | at Sage Road |
| 635 | 0437 | 0437 | H | 0437 | To Be Determined | | |
| 636 | 0438 | 0438 | H | 0438 | To Be Determined | | |
| 637 | 0439 | 0439 | H | 0439 | To Be Determined | | |
| 638 | 0440 | 0440 | H | 0440 | To Be Determined | | |
| 639 | 0441 | 0441 | H | 0441 | To Be Determined | | |
| 640 | 0442 | 0442 | H | 0442 | Saint Marys Episcopal Church | 15415 North Eldridge Parkway | at Louetta Road |
| 641 | 0444 | 0444 | H | 0444 | To Be Determined | | |
| 642 | 0445 | 0445 | H | 0445 | To Be Determined | | |
| 643 | 0447 | 0447 | H | 0447 | To Be Determined | | |
| 644 | 0448 | 0448 | H | 0448 | Black Middle School | 1575 Chantilly Lane | at West 43rd Stre |
| 645 | 0450 | 0450 | H | 0450 | To Be Determined | | |
| 646 | 0975 | 0450 | V | 0450 | To Be Determined | | |
| 647 | 0451 | 0451 | H | 0451 | To Be Determined | | |
| 648 | 0452 | 0452 | H | 0452 | Zwink Elementary School | 22200 Frassati Way Drive | at Spring Stuebn |
| 649 | 0735 | 0452 | V | 0452 | Zwink Elementary School | 22200 Frassati Way Drive | at Spring Stuebn |
| 650 | 0453 | 0453 | H | 0453 | Westbury Senior High School | 11911 Chimney Rock Road | near Dryad Drive |
| 651 | 0454 | 0454 | H | 0454 | To Be Determined | | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 652 | 0455 | 0455 | H | 0455 | To Be Determined | | |
| 653 | 0562 | 0455 | V | 0455 | To Be Determined | | |
| 654 | 0456 | 0456 | H | 0456 | To Be Determined | | |
| 655 | 0461 | 0461 | H | 0461 | To Be Determined | | |
| 656 | 0462 | 0462 | H | 0462 | Kate Bell Elementary School | 12323 Shaftsbury Drive | at Ravensworth S |
| 657 | 0463 | 0463 | H | 0463 | To Be Determined | | |
| 658 | 0464 | 0464 | H | 0464 | Cypressdale Clubhouse | 4815 Elmbrook Drive | at Kuykendahl Rd |
| 659 | 0465 | 0465 | H | 0465 | Ponderosa Elementary School | 17202 Butte Creek Road | at FM 1960 Road |
| 660 | 0466 | 0466 | H | 0466 | Church of Christ on Bammel Road | 2700 Cypress Creek Parkway | at Fritz Oaks Plac |
| 661 | 0467 | 0467 | H | 0467 | First New Hope Bible Church | 5400 West Mount Houston Road | at Moon Light Fo |
| 662 | 0961 | 0467 | V | 0467 | First New Hope Bible Church | 5400 West Mount Houston Road | at Moon Light Fo |
| 663 | 0468 | 0468 | H | 0468 | Northcliffe Manor Community Center | 12026 West Marsham Circle | at Wirksworth D |
| 664 | 0469 | 0469 | H | 0469 | To Be Determined | | |
| 665 | 0470 | 0470 | H | 0470 | Bonnette Junior High | 5010 West Pasadena Boulevard | at Georgia Avenu |
| 666 | 0471 | 0471 | H | 0471 | Lomax Junior High School | 9801 North Avenue L | at Meadow Lark |
| 667 | 0472 | 0472 | H | 0472 | Residence Garage | 2347 Underwood Street | at Kelving Street |
| 668 | 0473 | 0473 | H | 0473 | To Be Determined | | |
| 669 | 0474 | 0474 | H | 0474 | Clear Brook High School | 4607 FM 2351 | at Hopevillage St |
| 670 | 0475 | 0475 | H | 0475 | To Be Determined | | |
| 671 | 0476 | 0476 | H | 0476 | To Be Determined | | |
| 672 | 0477 | 0477 | H | 0477 | To Be Determined | | |
| 673 | 0478 | 0478 | H | 0478 | To Be Determined | | |
| 674 | 0479 | 0479 | H | 0479 | Lakewood Residents Club | 15006 Lakewood Forest Drive | at Lakeview Driv |
| 675 | 0480 | 0480 | H | 0480 | Barwood Home Owners Clubhouse | 13003 Aste Lane | at Chuckson Driv |
| 676 | 0481 | 0481 | H | 0481 | Millsap Elementary School | 12424 Huffmeister Road | at Shaft Street |
| 677 | 0482 | 0482 | H | 0482 | Roth Elementary School | 21623 Castlemont Lane | at Bridgemont La |
| 678 | 0484 | 0484 | H | 0484 | To Be Determined | | |
| 679 | 0485 | 0485 | H | 0485 | To Be Determined | | |
| 680 | 0926 | 0485 | V | 0485 | To Be Determined | | |
| 681 | 0486 | 0486 | H | 0486 | Lakewood United Methodist Church | 11330 Louetta Road | at Jones Road |
| 682 | 0983 | 0486 | V | 0486 | Lakewood United Methodist Church | 11330 Louetta Road | at Jones Road |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 683 | 0487 | 0487 | H | 0487 | Alief Middle School | 4415 Cook Road | at Dashwood Str |
| 684 | 0489 | 0489 | H | 0489 | India House | 8888 West Bellfort Street | at Westbrae Park |
| 685 | 0490 | 0490 | H | 0490 | To Be Determined | | |
| 686 | 0829 | 0490 | V | 0490 | To Be Determined | | |
| 687 | 0869 | 0490 | V | 0490 | To Be Determined | | |
| 688 | 0985 | 0490 | V | 0490 | To Be Determined | | |
| 689 | 0986 | 0490 | V | 0490 | To Be Determined | | |
| 690 | 0491 | 0491 | H | 0491 | Mandarin Immersion Magnet School | 5445 West Alabama Street | at Yorktown Stre |
| 691 | 0492 | 0492 | H | 0492 | Paul Revere Middle School | 10502 Briar Forest Drive | at West Sam Hou |
| 692 | 0493 | 0493 | H | 0493 | Klenk Elementary School | 6111 Bourgeois Road | at W Richey Road |
| 693 | 0873 | 0493 | V | 0493 | Klenk Elementary School | 6111 Bourgeois Road | at W Richey Road |
| 694 | 0494 | 0494 | H | 0494 | To Be Determined | | |
| 695 | 0495 | 0495 | H | 0495 | Ramona Bang Elementary School | 8900 Rio Grande Drive | at Copperdale La |
| 696 | 0496 | 0496 | H | 0496 | Frazier Elementary School CFISD | 8300 Little River Road | at West Road |
| 697 | 0497 | 0497 | H | 0497 | To Be Determined | | |
| 698 | 0733 | 0497 | V | 0497 | To Be Determined | | |
| 699 | 0743 | 0497 | V | 0497 | To Be Determined | | |
| 700 | 0498 | 0498 | H | 0498 | Northwest Church of Christ | 6720 West Tidwell Road | Near Bingle Road |
| 701 | 0322 | 0498 | V | 0498 | Northwest Church of Christ | 6720 West Tidwell Road | Near Bingle Road |
| 702 | 0499 | 0499 | H | 0499 | Grace Presbyterian Church | 10221 Ella Lee Lane | at West Sam Hou |
| 703 | 0500 | 0500 | H | 0500 | Lemm Elementary School | 19034 Joan Leigh Drive | at Chisos Trail |
| 704 | 0501 | 0501 | H | 0501 | Mount Sinai Baptist Church Family Life Center | 902 West 8th Street | at Herkimer Stre |
| 705 | 0502 | 0502 | H | 0502 | Old Crosby ISD Administration Building | 706 Runneburg Road | at Pecan Street |
| 706 | 0988 | 0502 | V | 0502 | Old Crosby ISD Administration Building | 706 Runneburg Road | at Pecan Street |
| 707 | 0503 | 0503 | H | 0503 | French Elementary School | 5802 West Rayford Road | at Gosling Road |
| 708 | 0504 | 0504 | H | 0504 | Country Village Clubhouse | 12042 Riverview Drive | at Cedar Pass Dri |
| 709 | 0505 | 0505 | H | 0505 | Wainwright Elementary School | 5330 Milwee Street | at Costa Rica Roa |
| 710 | 1004 | 0505 | V | 0505 | Wainwright Elementary School | 5330 Milwee Street | at Costa Rica Roa |
| 711 | 0506 | 0506 | H | 0506 | Fondren Park Community Building | 11802 Mclain Boulevard | at Gregory Boule |
| 712 | 0893 | 0506 | V | 0506 | Fondren Park Community Building | 11802 Mclain Boulevard | at Gregory Boule |
| 713 | 0507 | 0507 | H | 0507 | Margaret Collins Elementary School | 9829 Town Park Drive | at Ranchester Str |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 714 | 0508 | 0508 | H | 0508 | Chancellor Elementary School | 4350 Boone Road | at High Star Drive |
| 715 | 0509 | 0509 | H | 0509 | To Be Determined | | |
| 716 | 0510 | 0510 | H | 0510 | To Be Determined | | |
| 717 | 0511 | 0511 | H | 0511 | Woodard Elementary School | 17501 Cypress North Houston | at Barker Cypress |
| 718 | 0512 | 0512 | H | 0512 | To Be Determined | | |
| 719 | 0991 | 0512 | V | 0512 | To Be Determined | | |
| 720 | 0513 | 0513 | H | 0513 | Huntwick Forest Clubhouse Recreational Facility | 5300 Coral Gables Drive | at Glen Erica Drive |
| 721 | 0514 | 0514 | H | 0514 | Strack Intermediate School | 18027 South Kuykendahl Road | at Elmbrook Drive |
| 722 | 0515 | 0515 | H | 0515 | Brill Elementary School | 9102 Herts Road | at Champion Drive |
| 723 | 0516 | 0516 | H | 0516 | Glorious Way Church | 11611 Champion Forest Drive | at West Richey R |
| 724 | 0517 | 0517 | H | 0517 | Lieder Elementary School | 17003 Kieth Harrow Boulevard | at Cairnvillage St |
| 725 | 0518 | 0518 | H | 0518 | Emmott Elementary School | 11750 Steepleway Boulevard | at Jones Road |
| 726 | 0519 | 0519 | H | 0519 | HCPL Northwest Library | 11355 Regency Green Drive | at Jones Road |
| 727 | 0520 | 0520 | H | 0520 | Eickenroht Elementary School | 15252 Grand Point Road | at Ella Boulevard |
| 728 | 0521 | 0521 | H | 0521 | To Be Determined | | |
| 729 | 0992 | 0521 | V | 0521 | To Be Determined | | |
| 730 | 0522 | 0522 | H | 0522 | Saint Peters United Methodist Church | 20775 Kingsland Boulevard | at Shillington Drive |
| 731 | 0523 | 0523 | H | 0523 | To Be Determined | | |
| 732 | 0771 | 0523 | V | 0523 | To Be Determined | | |
| 733 | 0524 | 0524 | H | 0524 | Petrosky Elementary School | 6703 Winkleman Road | at La Paloma Stre |
| 734 | 0525 | 0525 | H | 0525 | Milne Elementary School | 7800 Portal Drive | at Kittybrook Dri |
| 735 | 0526 | 0526 | H | 0526 | Raul Yzaguirre School for Success Tejano Center Building | 2950 Broadway Boulevard | at Kimble Street |
| 736 | 0023 | 0526 | V | 0526 | Raul Yzaguirre School for Success Tejano Center Building | 2950 Broadway Boulevard | at Kimble Street |
| 737 | 0529 | 0529 | H | 0529 | First Baptist Church of Tomball | 401 Oxford Street | at Pine Street |
| 738 | 0530 | 0530 | H | 0530 | To Be Determined | | |
| 739 | 0531 | 0531 | H | 0531 | To Be Determined | | |
| 740 | 0532 | 0532 | H | 0532 | To Be Determined | | |
| 741 | 0533 | 0532 | V | 0532 | To Be Determined | | |
| 742 | 0534 | 0534 | H | 0534 | Parkgate Community Church | 3715 Preston Avenue | at Sao Paulo Stre |
| 743 | 0536 | 0536 | H | 0536 | To Be Determined | | |
| 744 | 0537 | 0537 | H | 0537 | To Be Determined | | |

**Supp.MR 47**

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 745 | 0539 | 0539 | H | 0539 | To Be Determined | | |
| 746 | 0540 | 0540 | H | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 747 | 0632 | 0540 | V | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 748 | 0830 | 0540 | V | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 749 | 0837 | 0540 | V | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 750 | 0542 | 0542 | H | 0542 | To Be Determined | | |
| 751 | 0995 | 0542 | V | 0542 | To Be Determined | | |
| 752 | 0543 | 0543 | H | 0543 | Herrera Elementary School | 525 Bennington Street | at Helmers Stree |
| 753 | 0778 | 0543 | V | 0543 | Herrera Elementary School | 525 Bennington Street | at Helmers Stree |
| 754 | 0544 | 0544 | H | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 755 | 0167 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 756 | 0196 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 757 | 0833 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 758 | 0846 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 759 | 0852 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 760 | 0917 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 761 | 0928 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 762 | 0978 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 763 | 0546 | 0546 | H | 0546 | To Be Determined | | |
| 764 | 0547 | 0547 | H | 0547 | World Theater | 1012 S Mason Road | |
| 765 | 0548 | 0548 | H | 0548 | Francone Elementary School | 11250 Perry Road | at Windfern Roa |
| 766 | 0549 | 0549 | H | 0549 | Link Elementary School | 2815 Ridge Hollow Drive | at Walters Road |
| 767 | 0957 | 0549 | V | 0549 | Link Elementary School | 2815 Ridge Hollow Drive | at Walters Road |
| 768 | 0550 | 0550 | H | 0550 | The Abiding Word Lutheran Church and School | 17123 Red Oak Drive | near FM 1960 |
| 769 | 0551 | 0551 | H | 0551 | Hassler Elementary School | 9325 Lochlea Ridge Drive | at Gleannloch La |
| 770 | 0552 | 0552 | H | 0552 | To Be Determined | | |
| 771 | 0553 | 0553 | H | 0553 | Julia W Kahla Middle School | 16212 West Little York Road | east of Queensto |
| 772 | 0554 | 0554 | H | 0554 | To Be Determined | | |
| 773 | 0693 | 0554 | V | 0554 | To Be Determined | | |
| 774 | 0555 | 0555 | H | 0555 | To Be Determined | | |
| 775 | 0556 | 0556 | H | 0556 | Cummings Elementary School | 10455 South Kirkwood Road | at Grove Glen Dr |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 776 | 0557 | 0557 | H | 0557 | Martin Elementary School | 11718 Hendon Lane | at Belle Park |
| 777 | 0558 | 0558 | H | 0558 | Saint Justin Martyr Catholic Community | 13350 Ashford Point Drive | at Eldridge Parkw |
| 778 | 0560 | 0560 | H | 0560 | Scroggins Elementary School | 400 Boyles Street | at Laredo Street |
| 779 | 0811 | 0560 | V | 0560 | Scroggins Elementary School | 400 Boyles Street | at Laredo Street |
| 780 | 0812 | 0560 | V | 0560 | Scroggins Elementary School | 400 Boyles Street | at Laredo Street |
| 781 | 0561 | 0561 | H | 0561 | City of La Porte City Hall | 604 West Fairmont Parkway | at 6th Street |
| 782 | 0563 | 0563 | H | 0563 | HC Public Library Kingwood Branch | 4400 Bens View Lane | at Bens Branch D |
| 783 | 0564 | 0564 | H | 0564 | South Union Church of Christ | 7427 Ardmore Street | at Holly Hall Stre |
| 784 | 0565 | 0565 | H | 0565 | To Be Determined | | |
| 785 | 0566 | 0566 | H | 0566 | Sneed Elementary School | 9855 Pagewood Lane | at Wood Chase D |
| 786 | 0567 | 0567 | H | 0567 | Vietnamese Community Center | 7100 Clarewood Drive | at Southwest Fre |
| 787 | 0568 | 0568 | H | 0568 | J F Ward Elementary School | 1440 Bouldercrest Drive | at Pennhills Stree |
| 788 | 0569 | 0569 | H | 0569 | Saint George Place Elementary School | 5430 Hidalgo Street | at McCulloch Dri |
| 789 | 0570 | 0570 | H | 0570 | Pin Oak Middle School | 4601 Glenmont Drive | at W Loop S |
| 790 | 0571 | 0571 | H | 0571 | To Be Determined | | |
| 791 | 0573 | 0573 | H | 0573 | Greater New Testament Church | 7409 Calhoun Road | at Van Fleet Stre |
| 792 | 0858 | 0573 | V | 0573 | Greater New Testament Church | 7409 Calhoun Road | at Van Fleet Stre |
| 793 | 0576 | 0576 | H | 0576 | To Be Determined | | |
| 794 | 0577 | 0577 | H | 0577 | To Be Determined | | |
| 795 | 1003 | 0577 | V | 0577 | To Be Determined | | |
| 796 | 0578 | 0578 | H | 0578 | Candlelight Park Community Center | 1520 Candlelight Lane | at Happy Hollow |
| 797 | 0579 | 0579 | H | 0579 | To Be Determined | | |
| 798 | 0581 | 0581 | H | 0581 | To Be Determined | | |
| 799 | 0582 | 0582 | H | 0582 | Hobart Taylor Park Community Center | 8100 Kenton Street | at Bacher Street |
| 800 | 0585 | 0585 | H | 0585 | North Forest High School | 10726 Mesa Drive | at Little York Roa |
| 801 | 0586 | 0586 | H | 0586 | Anderson Elementary School | 6218 Lynngate Drive | at Cypresswood |
| 802 | 0587 | 0587 | H | 0587 | To Be Determined | | |
| 803 | 0588 | 0588 | H | 0588 | Winship Elementary School | 2175 Spring Creek Drive | at Aldine Westfie |
| 804 | 0589 | 0589 | H | 0589 | To Be Determined | | |
| 805 | 0590 | 0590 | H | 0590 | To Be Determined | | |
| 806 | 0591 | 0591 | H | 0591 | Westfield Volunteer Fire Station 2 | 11255 Bentley Street | at Wardmont Str |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 807 | 0592 | 0592 | H | 0592 | Kaiser Elementary School | 13430 Bammel North Houston Road | at South Trace D |
| 808 | 0593 | 0593 | H | 0593 | Saint Matthews Catholic Church | 9915 Hollister Drive | at West Gulf Ban |
| 809 | 0594 | 0594 | H | 0594 | To Be Determined | | |
| 810 | 0595 | 0595 | H | 0595 | To Be Determined | | |
| 811 | 0596 | 0596 | H | 0596 | Mildred Jenkins Elementary School | 4615 Reynaldo Drive | at Banquo Drive |
| 812 | 0597 | 0597 | H | 0597 | To Be Determined | | |
| 813 | 0598 | 0598 | H | 0598 | Hopper Middle School | 7811 Fry Road | at Saint Michaels |
| 814 | 0599 | 0599 | H | 0599 | To Be Determined | | |
| 815 | 0600 | 0600 | H | 0600 | Rees Elementary School | 16305 Kensley Drive | at Westheimer P |
| 816 | 0601 | 0601 | H | 0601 | Doerre Intermediate School | 18218 Theiss Mail Route Road | at Champion For |
| 817 | 0603 | 0603 | H | 0603 | First Christian Church | 22101 Morton Ranch Road | near North Maso |
| 818 | 0604 | 0604 | H | 0604 | To Be Determined | | |
| 819 | 0605 | 0605 | H | 0605 | B H Hamblen Elementary School | 1019 Dell Dale Street | at Ferness Lane |
| 820 | 0606 | 0606 | H | 0606 | Key Middle School | 4000 Kelley Street | at Hirsch Road |
| 821 | 0580 | 0606 | V | 0606 | Key Middle School | 4000 Kelley Street | at Hirsch Road |
| 822 | 0609 | 0609 | H | 0609 | Rolling Fork Club | 9110 Rodney Ray Boulevard | at Waynemer W |
| 823 | 0610 | 0610 | H | 0610 | To Be Determined | | |
| 824 | 1011 | 0610 | V | 0610 | To Be Determined | | |
| 825 | 0611 | 0611 | H | 0611 | Shadydale Elementary School | 5905 Tidwell Road | at Allwood Stree |
| 826 | 0151 | 0611 | V | 0611 | To Be Determined | | |
| 827 | 0612 | 0612 | H | 0612 | To Be Determined | | |
| 828 | 0613 | 0613 | H | 0613 | To Be Determined | | |
| 829 | 0614 | 0614 | H | 0614 | Beneke Elementary School | 3840 Briarchase Drive | at Manor Street |
| 830 | 0825 | 0614 | V | 0614 | Beneke Elementary School | 3840 Briarchase Drive | at Manor Street |
| 831 | 0981 | 0614 | V | 0614 | Beneke Elementary School | 3840 Briarchase Drive | at Manor Street |
| 832 | 0615 | 0615 | H | 0615 | Wells Middle School Auxiliary Gym | 4033 Gladeridge Drive | at Gladebrook St |
| 833 | 0616 | 0616 | H | 0616 | Christ Covenant Church | 17000 Longenbaugh Drive | at Queenston Bo |
| 834 | 0617 | 0617 | H | 0617 | Jowell Elementary School | 6355 Greenhouse Road | at Rebel Yell Driv |
| 835 | 0618 | 0618 | H | 0618 | Morton Ranch High School | 21000 Franz Road | at North Westgre |
| 836 | 0619 | 0619 | H | 0619 | HCPL Maud Smith Marks Branch Library | 1815 Westgreen Boulevard | at Highland Knol |
| 837 | 0620 | 0620 | H | 0620 | Hastings Senior High School | 4410 Cook Road | enter on High Sta |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 838 | 0622 | 0622 | H | 0622 | Ronnie Truitt Middle School | 6600 Addicks Satsuma Road | at Hamstead Par |
| 839 | 0623 | 0623 | H | 0623 | To Be Determined | | |
| 840 | 0625 | 0625 | H | 0625 | Ashford United Methodist Church | 2201 South Dairy Ashford Road | at Piping Rock Dr |
| 841 | 0627 | 0627 | H | 0627 | Douglas Smith Elementary School | 11300 Stancliff Road | at Leawood Blvd |
| 842 | 0628 | 0628 | H | 0628 | To Be Determined | | |
| 843 | 0364 | 0628 | V | 0628 | To Be Determined | | |
| 844 | 0870 | 0628 | V | 0628 | To Be Determined | | |
| 845 | 0629 | 0629 | H | 0629 | New Light Christian Center | 1535 Greensmark Drive | |
| 846 | 0630 | 0630 | H | 0630 | To Be Determined | | |
| 847 | 0633 | 0633 | H | 0633 | Haude Elementary School | 3111 Louetta Road | at Haude Road |
| 848 | 0634 | 0634 | H | 0634 | Twin Creeks Middle School | 27100 Cypresswood Drive | at Bradbury Fore |
| 849 | 0753 | 0634 | V | 0634 | Twin Creeks Middle School | 27100 Cypresswood Drive | at Bradbury Fore |
| 850 | 0635 | 0635 | H | 0635 | To Be Determined | | |
| 851 | 0636 | 0636 | H | 0636 | To Be Determined | | |
| 852 | 0637 | 0637 | H | 0637 | William Booth Garden Apartments | 808 Frawley Street | at Irvington Stree |
| 853 | 0639 | 0639 | H | 0639 | To Be Determined | | |
| 854 | 0640 | 0640 | H | 0640 | Cypress Fairbanks Exhibit Center | 11206 Telge Road | at Arnold Junior |
| 855 | 0641 | 0641 | H | 0641 | Thomas M Danish Elementary School | 11850 Fallbrook Drive | at Village Trail Dr |
| 856 | 0642 | 0642 | H | 0642 | Owens Elementary School | 7939 Jackrabbit Road | at Owens Street |
| 857 | 0643 | 0643 | H | 0643 | Tipps Elementary School | 5611 Queenston Boulevard | at Brookhollow C |
| 858 | 0913 | 0643 | V | 0643 | Tipps Elementary School | 5611 Queenston Boulevard | at Brookhollow C |
| 859 | 0644 | 0644 | H | 0644 | To Be Determined | | |
| 860 | 0645 | 0645 | H | 0645 | To Be Determined | | |
| 861 | 0646 | 0646 | H | 0646 | Southeast Community Christian Center | 14880 Bellaire Boulevard | |
| 862 | 0647 | 0647 | H | 0647 | Mahanay Elementary School | 13215 High Star Drive | at Synott Street |
| 863 | 0648 | 0648 | H | 0648 | Theiss Elementary School | 17510 Theiss Mail Route Road | at Hidden Trail |
| 864 | 0650 | 0650 | H | 0650 | Deerfield Village Recreation Center | 4045 Deerfield Village Drive | at Heathersage D |
| 865 | 0651 | 0651 | H | 0651 | Holmsley Elementary School | 7315 Hudson Oaks Drive | at Silver Sky |
| 866 | 0652 | 0652 | H | 0652 | To Be Determined | | |
| 867 | 0656 | 0656 | H | 0656 | To Be Determined | | |
| 868 | 0584 | 0656 | V | 0656 | To Be Determined | | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 869 | 0657 | 0657 | H | 0657 | To Be Determined | | |
| 870 | 0449 | 0657 | V | 0657 | To Be Determined | | |
| 871 | 0729 | 0657 | V | 0657 | To Be Determined | | |
| 872 | 0783 | 0657 | V | 0657 | To Be Determined | | |
| 873 | 0658 | 0658 | H | 0658 | To Be Determined | | |
| 874 | 0660 | 0660 | H | 0660 | To Be Determined | | |
| 875 | 0661 | 0661 | H | 0661 | To Be Determined | | |
| 876 | 0662 | 0662 | H | 0662 | Fairmont Elementary School | 4315 Heathfield Drive | at Coldstream St |
| 877 | 0663 | 0663 | H | 0663 | Waltrip High School | 1900 West 34th Street | at Ella Boulevard |
| 878 | 0927 | 0663 | V | 0663 | Waltrip High School | 1900 West 34th Street | at Ella Boulevard |
| 879 | 0664 | 0664 | H | 0664 | To Be Determined | | |
| 880 | 0665 | 0665 | H | 0665 | Heritage Elementary School | 4301 East Boulevard | at Aaron Street |
| 881 | 0667 | 0667 | H | 0667 | Lowery Elementary School | 15950 Ridge Park Drive | at Club Lake Stre |
| 882 | 0668 | 0668 | H | 0668 | Charterwood MUD Administration Activity Building | 16444 Cutten Road | at Magnolia Ridg |
| 883 | 0788 | 0668 | V | 0668 | Charterwood MUD Administration Activity Building | 16444 Cutten Road | at Magnolia Ridg |
| 884 | 0669 | 0669 | H | 0669 | Church of Christ in Champions | 13902 Cutten Road | at Champions Ce |
| 885 | 0670 | 0670 | H | 0670 | To Be Determined | | |
| 886 | 0671 | 0671 | H | 0671 | To Be Determined | | |
| 887 | 0672 | 0672 | H | 0672 | Klein Oak High School | 22603 Northcrest Drive | at Klein Oak Lane |
| 888 | 0673 | 0673 | H | 0673 | To Be Determined | | |
| 889 | 0674 | 0674 | H | 0674 | To Be Determined | | |
| 890 | 0676 | 0676 | H | 0676 | To Be Determined | | |
| 891 | 0677 | 0677 | H | 0677 | To Be Determined | | |
| 892 | 0678 | 0678 | H | 0678 | Clark Primary School | 12625 River Laurel Drive | at Rushworth Dri |
| 893 | 0679 | 0679 | H | 0679 | To Be Determined | | |
| 894 | 0682 | 0682 | H | 0682 | Rizzuto Elementary School | 3201 Farrington Street | at Catlett Street |
| 895 | 0684 | 0684 | H | 0684 | Ulrich Intermediate School | 10103 Spring Cypress Road | at Cutten Road |
| 896 | 0998 | 0684 | V | 0684 | Ulrich Intermediate School | 10103 Spring Cypress Road | at Cutten Road |
| 897 | 0687 | 0687 | H | 0687 | Charles B Cook Middle School | 9111 Wheatland Drive | at West Road |
| 898 | 0688 | 0688 | H | 0688 | Saint John Lutheran Church Gym | 15235 Spring Cypress Road | at Huffmeister R |
| 899 | 0689 | 0689 | H | 0689 | To Be Determined | | |

|  | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 900 | 0701 | 0689 | V | 0689 | To Be Determined |  |  |
| 901 | 0690 | 0690 | H | 0690 | To Be Determined |  |  |
| 902 | 0878 | 0690 | V | 0690 | To Be Determined |  |  |
| 903 | 0691 | 0691 | H | 0691 | Royce Black Elementary School | 14155 Grant Road | at Pawnee Bend |
| 904 | 0692 | 0692 | H | 0692 | To Be Determined |  |  |
| 905 | 0694 | 0694 | H | 0694 | Aerodrome | 8220 Willow Place Drive North | at SH 249 |
| 906 | 0695 | 0695 | H | 0695 | To Be Determined |  |  |
| 907 | 0696 | 0696 | H | 0696 | To Be Determined |  |  |
| 908 | 0697 | 0697 | H | 0697 | To Be Determined |  |  |
| 909 | 0990 | 0697 | V | 0697 | To Be Determined |  |  |
| 910 | 0698 | 0698 | H | 0698 | To Be Determined |  |  |
| 911 | 0699 | 0699 | H | 0699 | Hope Christian Reformed Church | 770 Pineloch Drive | at Village Evergr |
| 912 | 0700 | 0700 | H | 0700 | First Baptist Church Huffman Youth Center | 25259 F M 2100 Road | at Huffman Eastg |
| 913 | 0703 | 0703 | H | 0703 | Taylor Lake Village Municipal Facility | 500 Kirby Boulevard | at Shady Springs |
| 914 | 0704 | 0704 | H | 0704 | To Be Determined |  |  |
| 915 | 0705 | 0705 | H | 0705 | To Be Determined |  |  |
| 916 | 0767 | 0705 | V | 0705 | To Be Determined |  |  |
| 917 | 0834 | 0705 | V | 0705 | To Be Determined |  |  |
| 918 | 0706 | 0706 | H | 0706 | Budewig Intermediate School | 12570 Richmond Avenue | at Oxford Place D |
| 919 | 0709 | 0709 | H | 0709 | West Houston Church of Christ | 17100 West Road | at Queenston Bo |
| 920 | 0710 | 0710 | H | 0710 | Saint Lukes Missionary Baptist Church | 714 Detering Street | at Rose Street |
| 921 | 0711 | 0711 | H | 0711 | Westside High School | 14201 Briar Forest Drive | at Highway 6 |
| 922 | 0712 | 0712 | H | 0712 | Sandra Bales Walker Elementary School | 6424 Settlers Village Drive | at Liberty Valley |
| 923 | 0713 | 0713 | H | 0713 | Homewood Suites by Hilton CyFair | 13110 Wortham Center Drive | at US 290 |
| 924 | 0715 | 0715 | H | 0715 | To Be Determined |  |  |
| 925 | 0716 | 0716 | H | 0716 | Jennie Reid Elementary School | 10001 West Fairmont Parkway | at Underwood St |
| 926 | 0717 | 0717 | H | 0717 | Lewis Elementary School | 3230 Spears Road | at Veterans Mem |
| 927 | 0718 | 0718 | H | 0718 | North Pointe Elementary School | 3200 Almond Creek Drive | at Scenic Glade D |
| 928 | 0719 | 0719 | H | 0719 | Schochler Elementary School | 910 Deerpass Drive | near Cobb Street |
| 929 | 0720 | 0720 | H | 0720 | Williamsburg Settlement Clubhouse | 1602 Hoyt Lane | at Prince George |
| 930 | 0721 | 0721 | H | 0721 | Brookwood Elementary School | 16850 Middlebrook Drive | at Walnut Pond |

|    | A | B | C | D | I | J | K |
|----|---|---|---|---|---|---|---|
| 931 | 0724 | 0721 | V | 0721 | Brookwood Elementary School | 16850 Middlebrook Drive | at Walnut Pond |
| 932 | 0722 | 0722 | H | 0722 | To Be Determined | | |
| 933 | 0723 | 0723 | H | 0723 | Eiland Elementary School | 6700 North Klein Circle Drive | at Houston Rossl |
| 934 | 0859 | 0723 | V | 0723 | Eiland Elementary School | 6700 North Klein Circle Drive | at Houston Rossl |
| 935 | 0725 | 0725 | H | 0725 | To Be Determined | | |
| 936 | 0726 | 0726 | H | 0726 | Salem Lutheran Church Fellowship Hall | 22601 Lutheran Church Road | Salem Luthe |
| 937 | 0727 | 0727 | H | 0727 | Shadowbriar Elementary School | 2650 Shadowbriar Drive | at Westheimer R |
| 938 | 0730 | 0730 | H | 0730 | To Be Determined | | |
| 939 | 0942 | 0730 | V | 0730 | To Be Determined | | |
| 940 | 0731 | 0731 | H | 0731 | Harris County Annex 57 | 19818 Franz Road Enter East side of Bl | at Old Fry Road |
| 941 | 0732 | 0732 | H | 0732 | To Be Determined | | |
| 942 | 0728 | 0732 | V | 0732 | To Be Determined | | |
| 943 | 0738 | 0738 | H | 0738 | Holiday Inn Houston Intercontinental | 15222 John F Kennedy Boulevard | at North Sam Ho |
| 944 | 0410 | 0738 | V | 0738 | Holiday Inn Houston Intercontinental | 15222 John F Kennedy Boulevard | at North Sam Ho |
| 945 | 0739 | 0739 | H | 0739 | Coady Baptist Church | 5606 Wade Road | at Cedar Bayou L |
| 946 | 0740 | 0740 | H | 0740 | Church on the Rock | 7123 Decker Drive | at Mable Street |
| 947 | 0742 | 0742 | H | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Colo |
| 948 | 0349 | 0742 | V | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Colo |
| 949 | 0655 | 0742 | V | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Colo |
| 950 | 0845 | 0742 | V | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Colo |
| 951 | 0744 | 0744 | H | 0744 | Clear Lake Intermediate School | 15545 El Camino Real | at El Dorado Bou |
| 952 | 0745 | 0745 | H | 0745 | Clear Lake City Recreation Center Pavilion | 16511 Diana Lane | at Ramada Drive |
| 953 | 0747 | 0747 | H | 0747 | Dueitt Middle School | 1 Eagle Crossing | at Treaschwig Ro |
| 954 | 0748 | 0748 | H | 0748 | Space Center Intermediate School | 17400 Saturn Lane | at Hercules Stree |
| 955 | 0920 | 0748 | V | 0748 | Space Center Intermediate School | 17400 Saturn Lane | at Hercules Stree |
| 956 | 0751 | 0751 | H | 0751 | To Be Determined | | |
| 957 | 0752 | 0752 | H | 0752 | To Be Determined | | |
| 958 | 0754 | 0754 | H | 0754 | Bethels Place Community Empowerment Center | 12660 Sandpiper Drive | at Fonmeadow S |
| 959 | 0755 | 0755 | H | 0755 | To Be Determined | | |
| 960 | 0972 | 0755 | V | 0755 | To Be Determined | | |
| 961 | 0756 | 0756 | H | 0756 | To Be Determined | | |

|  | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 962 | 1007 | 0756 | V | 0756 | To Be Determined |  |  |
| 963 | 0757 | 0757 | H | 0757 | Spring ISD Child Nutrition and Training Center | 15330 Kuykendahl Road | near Cypress Lan |
| 964 | 0758 | 0758 | H | 0758 | To Be Determined |  |  |
| 965 | 0759 | 0759 | H | 0759 | Gleason Elementary School | 9203 Willowbridge Park Boulevard | at West Road |
| 966 | 0760 | 0760 | H | 0760 | To Be Determined |  |  |
| 967 | 0762 | 0762 | H | 0762 | To Be Determined |  |  |
| 968 | 0763 | 0763 | H | 0763 | To Be Determined |  |  |
| 969 | 0764 | 0764 | H | 0764 | To Be Determined |  |  |
| 970 | 0765 | 0765 | H | 0765 | Heflin Elementary School | 3303 Synott Road | at Westpark Driv |
| 971 | 0768 | 0768 | H | 0768 | To Be Determined |  |  |
| 972 | 0773 | 0773 | H | 0773 | Liestman Elementary School | 7610 Synott Road | at Beechnut Stre |
| 973 | 0776 | 0776 | H | 0776 | Lake Houston Church of the Nazarene | 5616 FM 1960 Road East | at Droitwich Driv |
| 974 | 0781 | 0781 | H | 0781 | Notre Dame Catholic Church Parish Hall | 7720 Boone Road | at Corona Street |
| 975 | 0782 | 0782 | H | 0782 | Westbrook Intermediate School | 302 West El Dorado Boulevard | at Glenwest Driv |
| 976 | 0784 | 0784 | H | 0784 | To Be Determined |  |  |
| 977 | 0007 | 0784 | V | 0784 | To Be Determined |  |  |
| 978 | 0785 | 0785 | H | 0785 | To Be Determined |  |  |
| 979 | 0786 | 0786 | H | 0786 | To Be Determined |  |  |
| 980 | 0789 | 0789 | H | 0789 | Copperfield Church | 8350 Highway 6 North | at West Road |
| 981 | 0792 | 0792 | H | 0792 | 1st Baptist Church North Houston | 4422 Lauder Road | at John F Kenned |
| 982 | 0397 | 0792 | V | 0792 | 1st Baptist Church North Houston | 4422 Lauder Road | at John F Kenned |
| 983 | 0793 | 0793 | H | 0793 | Cleveland Ripley Neighborhood Center | 720 Fairmont Parkway |  |
| 984 | 0794 | 0794 | H | 0794 | Harvest Time Church Community Center | 17770 Imperial Valley Drive | at Harvest Time |
| 985 | 0101 | 0794 | V | 0794 | Harvest Time Church Community Center | 17770 Imperial Valley Drive | at Harvest Time |
| 986 | 0796 | 0796 | H | 0796 | To Be Determined |  |  |
| 987 | 0798 | 0798 | H | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 988 | 0134 | 0798 | V | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 989 | 0815 | 0798 | V | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 990 | 0820 | 0798 | V | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 991 | 0800 | 0800 | H | 0800 | To Be Determined |  |  |
| 992 | 0803 | 0803 | H | 0803 | Copeland Elementary School | 18018 Forest Heights Drive | at Barker Cypres |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 993 | 0804 | 0804 | H | 0804 | To Be Determined | | |
| 994 | 0805 | 0805 | H | 0805 | Hamilton Elementary School | 12050 Old Kluge Road | at Grant Road |
| 995 | 0602 | 0805 | V | 0805 | Hamilton Elementary School | 12050 Old Kluge Road | at Grant Road |
| 996 | 0806 | 0806 | H | 0806 | To Be Determined | | |
| 997 | 0807 | 0807 | H | 0807 | Sunset Shadows Apartments Clubhouse | 9850 Meadowglen Lane | near Briarpark D |
| 998 | 0813 | 0813 | H | 0813 | To Be Determined | | |
| 999 | 0814 | 0814 | H | 0814 | Holmquist Elementary School | 15040 Westpark Drive | at Addicks Clodin |
| 1000 | 0817 | 0817 | H | 0817 | Spillane Middle School | 13403 Woods-Spillane Boulevard | at Spring Cypress |
| 1001 | 0821 | 0821 | H | 0821 | Northshore Friends Church | 1013 Maxey Road | at East Freeway |
| 1002 | 0823 | 0823 | H | 0823 | Matzke Elementary School | 10002 Mills Road | at Perry Road |
| 1003 | 0824 | 0824 | H | 0824 | To Be Determined | | |
| 1004 | 0828 | 0828 | H | 0828 | Hamilton Middle School | 12330 Kluge Road | at Grant Road |
| 1005 | 0840 | 0840 | H | 0840 | The Light of the World Christian Fellowship | 16161 Old Humble Road | at Greens Road |
| 1006 | 0083 | 0840 | V | 0840 | The Light of the World Christian Fellowship | 16161 Old Humble Road | at Greens Road |
| 1007 | 0841 | 0841 | H | 0841 | To Be Determined | | |
| 1008 | 0842 | 0842 | H | 0842 | To Be Determined | | |
| 1009 | 0847 | 0847 | H | 0847 | To Be Determined | | |
| 1010 | 0799 | 0847 | V | 0847 | To Be Determined | | |
| 1011 | 0849 | 0849 | H | 0849 | James DeAnda Elementary School | 7980 Almeda Genoa Road | at Ballantine Stre |
| 1012 | 0801 | 0849 | V | 0849 | James DeAnda Elementary School | 7980 Almeda Genoa Road | at Ballantine Stre |
| 1013 | 0851 | 0851 | H | 0851 | Dove Meadows HOA Clubhouse | 3331 Vandyke Drive | near Meadow Hi |
| 1014 | 0853 | 0853 | H | 0853 | Kuehnle Elementary School | 5510 Winding Ridge Drive | at T C Jester Bou |
| 1015 | 0854 | 0854 | H | 0854 | Tuffly Park Recreation Center | 3200 Russell Street | at Lucille Street |
| 1016 | 0186 | 0854 | V | 0854 | Tuffly Park Recreation Center | 3200 Russell Street | at Lucille Street |
| 1017 | 0855 | 0855 | H | 0855 | Nitsch Elementary School | 4702 West Mount Houston Road | near W Montgor |
| 1018 | 0861 | 0855 | V | 0855 | Nitsch Elementary School | 4702 West Mount Houston Road | near W Montgor |
| 1019 | 0862 | 0862 | H | 0862 | Birkes Elementary School | 8500 Queenston Boulevard | at West Road |
| 1020 | 0864 | 0864 | H | 0864 | To Be Determined | | |
| 1021 | 0959 | 0864 | V | 0864 | To Be Determined | | |
| 1022 | 0868 | 0868 | H | 0868 | McDougle Elementary School | 10410 Kansack Lane | at Seton Lake Dri |
| 1023 | 0884 | 0868 | V | 0868 | McDougle Elementary School | 10410 Kansack Lane | at Seton Lake Dri |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1024 | 0977 | 0868 | V | 0868 | McDougle Elementary School | 10410 Kansack Lane | at Seton Lake Dri |
| 1025 | 0874 | 0874 | H | 0874 | To Be Determined | | |
| 1026 | 0875 | 0875 | H | 0875 | Postma Elementary School | 18425 West Road | at Greenhouse R |
| 1027 | 0876 | 0876 | H | 0876 | Benignus Elementary School | 7225 Alvin A Klein Drive | at FM 2920 Road |
| 1028 | 0877 | 0877 | H | 0877 | M Robinson Elementary School | 4321 Westfield Village Drive | at Clay Road |
| 1029 | 0880 | 0880 | H | 0880 | Frank Elementary School | 9225 Crescent Clover Drive | at Champion For |
| 1030 | 0881 | 0881 | H | 0881 | McFee Elementary School | 19315 Plantation Cove Lane | at Plantation For |
| 1031 | 0882 | 0882 | H | 0882 | To Be Determined | | |
| 1032 | 0883 | 0883 | H | 0883 | Carolee Booker Elementary School | 22352 Imperial Valley Drive | at Bammel Road |
| 1033 | 0885 | 0885 | H | 0885 | To Be Determined | | |
| 1034 | 0888 | 0888 | H | 0888 | To Be Determined | | |
| 1035 | 0666 | 0888 | V | 0888 | To Be Determined | | |
| 1036 | 0979 | 0888 | V | 0888 | To Be Determined | | |
| 1037 | 0894 | 0894 | H | 0894 | Helen Major Elementary School | 16855 Sugar Pine Drive | at FM 1960 West |
| 1038 | 0895 | 0895 | H | 0895 | Poe Elementary School | 5100 Hazard Street | at South Bouleva |
| 1039 | 0040 | 0895 | V | 0895 | Poe Elementary School | 5100 Hazard Street | at South Bouleva |
| 1040 | 0896 | 0895 | V | 0895 | Poe Elementary School | 5100 Hazard Street | at South Bouleva |
| 1041 | 0897 | 0897 | H | 0897 | Northgate Crossing Elementary School | 23437 Northgate Crossing Boulevard | at Hardy Toll Roa |
| 1042 | 0898 | 0898 | H | 0898 | To Be Determined | | |
| 1043 | 0899 | 0899 | H | 0899 | Kingsland Baptist Church | 20555 Kingsland Boulevard | at Dominion Driv |
| 1044 | 0903 | 0903 | H | 0903 | Canyon Pointe Elementary School | 13002 Northpointe Boulevard | at Northpointe N |
| 1045 | 0916 | 0916 | H | 0916 | Bernshausen Elementary School | 11116 Mahaffey Road | near Crestbrook |
| 1046 | 0137 | 0916 | V | 0916 | Bernshausen Elementary School | 11116 Mahaffey Road | near Crestbrook |
| 1047 | 0923 | 0923 | H | 0923 | Pope Elementary School | 19019 North Bridgeland Lake Parkway | at Bridge Cove D |
| 1048 | 0936 | 0936 | H | 0936 | To Be Determined | | |
| 1049 | 0106 | 0936 | V | 0936 | To Be Determined | | |
| 1050 | 0241 | 0936 | V | 0936 | To Be Determined | | |
| 1051 | 0737 | 0936 | V | 0936 | To Be Determined | | |
| 1052 | 0934 | 0936 | V | 0936 | To Be Determined | | |
| 1053 | 0955 | 0955 | H | 0955 | Creekside Park Junior High School | 8711 Creekside Green Drive | at Kuykendahl Ro |
| 1054 | 0958 | 0958 | H | 0958 | Saint Paul A M E Church | 1554 Gears Road | at Adel Road N |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1055 | 0960 | 0960 | H | 0960 | Sierra Meadows Apartments | 9835 North Sam Houston Parkway East | near John Ralsto |
| 1056 | 0964 | 0964 | H | 0964 | To Be Determined | | |
| 1057 | 0973 | 0973 | H | 0973 | To Be Determined | | |
| 1058 | 0976 | 0976 | H | 0976 | To Be Determined | | |
| 1059 | 0382 | 0976 | V | 0976 | To Be Determined | | |
| 1060 | 0963 | 0976 | V | 0976 | To Be Determined | | |
| 1061 | 0965 | 0976 | V | 0976 | To Be Determined | | |
| 1062 | 0980 | 0980 | H | 0980 | Wortham Village Clubhouse | 10911 Wortham Boulevard | at Walnut Lake R |
| 1063 | 0982 | 0982 | H | 0982 | Wildwood Elementary School | 13802 Northpointe Boulevard | at Shaw Road |
| 1064 | 0984 | 0984 | H | 0984 | To Be Determined | | |
| 1065 | 0488 | 0984 | V | 0984 | To Be Determined | | |
| 1066 | 0997 | 0997 | H | 0997 | To Be Determined | | |
| 1067 | 1001 | 1001 | H | 1001 | Youngblood Intermediate School | 8410 Dairy View Lane | at Beechnut Stre |
| 1068 | 1002 | 1002 | H | 1002 | Judy Bush Elementary School | 9730 Stroud Drive | at Corporate Stre |
| 1069 | 0425 | 1002 | V | 1002 | Judy Bush Elementary School | 9730 Stroud Drive | at Corporate Stre |
| 1070 | 1006 | 1006 | H | 1006 | To Be Determined | | |
| 1071 | 0879 | 1006 | V | 1006 | To Be Determined | | |
| 1072 | 1009 | 1006 | V | 1006 | To Be Determined | | |
| 1073 | 1012 | 1012 | H | 1012 | To Be Determined | | |
| 1074 | NewDTV | DTV131K | H | DTV131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 1075 | NewDTV | DTV134W | H | DTV134W | HCC West Loop South | 5601 West Loop South | |
| 1076 | NewDTV | DTV139F | H | DTV139F | Fallbrook Church | 12512 Walters Road | |
| 1077 | NewDTV | DTV141U | H | DTV141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 1078 | NewDTV | DTV142H | H | DTV142H | Houston Food Bank | 535 Portwall St | |
| 1079 | NewDTV | DTV145C | H | DTV145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 1080 | NewDTV | DTV146N | H | DTV146N | NRG Center | 1 NRG Pkwy | |
| 1081 | NewDTV | DTV147C | H | DTV147C | Toyota Center | 1510 Polk St | |
| 1082 | NewDTV | DTV148Z | H | DTV148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 1083 | NewDTV | DTV149H | H | DTV149H | HCC Alief Center | 13803 Bissonnet St | |
| 1084 | New ED | New ED | H | New ED | A Community of the Servant Savior Presbyterian Church | 11303 Hughes Road | |
| 1085 | New ED | New ED | H | New ED | First Methodist Houston | 1320 Main Street | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1086 | New ED | New ED | H | New ED | Greater Saint Matthew Church Southeast Campus | 7701 Jutland | |
| 1087 | New ED | New ED | H | New ED | Greater Saint Matthew Church Southwest Campus | 14919 South Main | |
| 1088 | New ED | New ED | H | New ED | Donald C Matter Municipal Building | 1800 Space Park Drive, Ste 200 | |
| 1089 | New ED | New ED | H | New ED | Faithbridge Church | 18000 Stuebner Airline Drive | |
| 1090 | New ED | New ED | H | New ED | First United Methodist Church, Pasadena | 1062 Fairmont Parkway | |
| 1091 | New ED | New ED | H | New ED | Guadalupe Columbus Club | 5309 Oates Road | |
| 1092 | New ED | New ED | H | New ED | Lake Houston Untied Methodist Church | 23606 FM 2100 Road | |
| 1093 | New ED | New ED | H | New ED | Loving Word Fellowship | 170 Rittenhouse Street | |
| 1094 | New ED | New ED | H | New ED | MultiCultural Center | 951 Tristar Drive | |
| 1095 | New ED | New ED | H | New ED | Ashford Communities | 6718 De Moss Drive | |
| 1096 | New ED | New ED | H | New ED | To Be Determined | | |
| 1097 | SRD001C | SRD001C | H | SRD001C | County Attorney Conference Center | 1019 Congress Avenue | |
| 1098 | 0631 | SRD126C | H | SRD126C | HCPL Barbara Bush Branch | 6817 Cypresswood Drive | at Castletown Pa |
| 1099 | SRD126P | SRD126P | H | SRD126P | Prairie View A&M University Northwest | 9449 Grant Road | |
| 1100 | SRD127A | SRD127A | H | SRD127A | Atascocita Branch Library | 19520 Pinehurst Trail Drive | |
| 1101 | 0659 | SRD127H | H | SRD127H | Lake Houston Church of Christ | 8003 Farmingham Road | at FM 1960 East |
| 1102 | SRD127J | SRD127J | H | SRD127J | Journey of Faith UMC | 130 Atascocita Road | |
| 1103 | SRD127V | SRD127V | H | SRD127V | Victory Houston | 809 West Road | |
| 1104 | 0459 | SRD127Y | H | SRD127Y | Kingwood Community Center | 4102 Rustic Woods Drive | at West Lake Hou |
| 1105 | SRD128F | SRD128F | H | SRD128F | La Porte Recreation and Fitness Center | 1322 South Broadway | |
| 1106 | SRD128J | SRD128J | H | SRD128J | San Jacinto Community Center | 604 Highland Woods Dr | |
| 1107 | SRD128L | SRD128L | H | SRD128L | Crosby Community Center | 409 Hare Road | |
| 1108 | SRD128P | SRD128P | H | SRD128P | East Harris County Activity Center | 7340 Spencer Highway | |
| 1109 | SRD129 | SRD129 | H | SRD129 | Freeman Branch Library | 16616 Diana Lane | |
| 1110 | 0654 | SRD129E | H | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Roa |
| 1111 | 0653 | SRD129E | V | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Roa |
| 1112 | 0774 | SRD129E | V | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Roa |
| 1113 | 0843 | SRD129E | V | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Roa |
| 1114 | SRD129I | SRD129I | H | SRD129I | Clear Lake Islamic Center | 17511 El Camino Real | |
| 1115 | SRD129P | SRD129P | H | SRD129P | Pipers Meadow Community Center | 15920 Pipers View Dr | |
| 1116 | 0545 | SRD129S | H | SRD129S | Harris County Scarsdale Annex | 10851 Scarsdale Boulevard | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1117 | 0996 | SRD129S | V | SRD129S | Harris County Scarsdale Annex | 10851 Scarsdale Boulevard | |
| 1118 | 0941 | SRD129U | H | SRD129U | University of Houston Clear Lake | 2700 Bay Area Boulevard | |
| 1119 | SRD129X | SRD129X | H | SRD129X | To Be Determined | | |
| 1120 | 0734 | SRD130C | H | SRD130C | Juergens Hall Community Center | 26026 Hempstead Highway | near Spring Cypr |
| 1121 | SRD130S | SRD130S | H | SRD130S | Saint John Lutheran Church and School | 15235 Spring Cypress Road | |
| 1122 | SRD130T | SRD130T | H | SRD130T | Tomball Public Works Building | 501B James Street | |
| 1123 | 0319 | SRD131 | H | SRD131 | Hiram Clarke Multi Service Center | 3810 West Fuqua Street | near Buffalo Spe |
| 1124 | 0649 | SRD131I | H | SRD131I | To Be Determined | | |
| 1125 | SRD131K | SRD131K | H | SRD131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 1126 | 0458 | SRD131P | H | SRD131P | The Power Center | 12401 South Post Oak Road | at South Main St |
| 1127 | SRD131R | SRD131R | H | SRD131R | Raindrop Turkish House | 9301 West Bellfort Boulevard | |
| 1128 | SRD132A | SRD132A | H | SRD132A | Lakeland Activity Center | 16919 North Bridgeland Lake Parkway | |
| 1129 | SRD132H | SRD132H | H | SRD132H | Morton Ranch High School | 21000 Franz Road | |
| 1130 | 0772 | SRD132J | H | SRD132J | James E Taylor High School | 20700 Kingsland Boulevard | at Dominion Driv |
| 1131 | 0119 | SRD132K | H | SRD132K | Katy Branch Harris County Public Library | 5414 Franz Road | near Drexel Stree |
| 1132 | 0305 | SRD132L | H | SRD132L | Lone Star College Cypress Center | 19710 Clay Road | near North Fry R |
| 1133 | 0951 | SRD132L | V | SRD132L | Lone Star College Cypress Center | 19710 Clay Road | near North Fry R |
| 1134 | SRD132X | SRD132X | H | SRD132X | To Be Determined | | |
| 1135 | 0483 | SRD133 | H | SRD133 | Nottingham Park Building | 926 Country Place Drive | at Kimberley Driv |
| 1136 | 0626 | SRD133C | H | SRD133C | To Be Determined | | |
| 1137 | 0272 | SRD133U | H | SRD133U | Unity of Houston Annex | 2819 Hillcroft Street | at Hillcroft Street |
| 1138 | SRD133X | SRD133X | H | SRD133X | To Be Determined | | |
| 1139 | SRD133Z | SRD133Z | H | SRD133Z | First Congregational Church | 10840 Beinhorn Road | |
| 1140 | 0274 | SRD134C | H | SRD134C | Crowne Plaza Houston Galleria | 7611 Katy Freeway | at Silber Road |
| 1141 | 0434 | SRD134G | H | SRD134G | Hampton Inn Galleria | 4500 Post Oak Parkway | at West Loop |
| 1142 | 0178 | SRD134G | V | SRD134G | Hampton Inn Galleria | 4500 Post Oak Parkway | at West Loop |
| 1143 | SRD134I | SRD134I | H | SRD134I | Hampton Inn & Suites Houston I-10/Central | 5820 Katy Freeway | |
| 1144 | 0200 | SRD134M | H | SRD134M | Metropolitan MultiService Center | 1475 West Gray Street | at Metropolitan |
| 1145 | 0361 | SRD134R | H | SRD134R | Reckling Park - Rice University Athletics | 2050 University | |
| 1146 | SRD134W | SRD134W | H | SRD134W | HCC West Loop South | 5601 West Loop South | |
| 1147 | 0074 | SRD135 | H | SRD135 | City Jersey Village Municipal Government Center | 16327 Lakeview Drive | near Acapulco Dr |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1148 | 0790 | SRD135W | H | SRD135W | Richard and Meg Weekley Community Center | 8440 Greenhouse Road | near Longenbaug |
| 1149 | 0008 | SRD137B | H | SRD137B | Bayland Park Community Center | 6400 Bissonnet Street | near Hillcroft |
| 1150 | 0559 | SRD137C | H | SRD137C | Comfort Suites Westchase | 2830 Wilcrest Drive | at Meadowglen |
| 1151 | SRD137T | SRD137T | H | SRD137T | Tracy Gee Community Center | 3599 Westcenter Drive | |
| 1152 | SRD138I | SRD138I | H | SRD138I | ISGH Bear Creek Community Center | 17250 Coventry Park Drive | |
| 1153 | 0407 | SRD138J | H | SRD138J | John Knox Presbyterian Church | 2525 Gessner Road | at Brigade Street |
| 1154 | 0621 | SRD138K | H | SRD138K | Katherine Tyra Branch Library | 16719 Clay Road | at Kinloch Drive |
| 1155 | 0707 | SRD138S | H | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 1156 | 0443 | SRD138S | V | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 1157 | 0761 | SRD138S | V | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 1158 | 0120 | SRD138Z | H | SRD138Z | Encourager Church | 10950 Katy Freeway | near Brittmore R |
| 1159 | SRD139A | SRD139A | H | SRD139A | Acres Homes Multi Service Center | 6719 West Montgomery Road | |
| 1160 | SRD139F | SRD139F | H | SRD139F | Fallbrook Church | 12512 Walters Road | |
| 1161 | 0848 | SRD139V | H | SRD139V | Lone Star College Victory Center | 4141 Victory Drive | at Vogel Road |
| 1162 | 0779 | SRD140 | H | SRD140 | Hardy Street Senior Citizens Center | 11901 West Hardy Road | at Canino Road |
| 1163 | 0714 | SRD140 | V | SRD140 | Hardy Street Senior Citizens Center | 11901 West Hardy Road | at Canino Road |
| 1164 | SRD140B | SRD140B | H | SRD140B | BakerRipley East Aldine Campus | 3000 Aldine Mail Route Road | |
| 1165 | 0254 | SRD140X | H | SRD140X | Anclamars W Reception Hall B | 10330 Eastex Fwy | |
| 1166 | 0212 | SRD140X | V | SRD140X | Anclamars W Reception Hall | 10330 Eastex Freeway | south of Lakewo |
| 1167 | 0937 | SRD140X | V | SRD140X | Anclamars W Reception Hall | 10330 Eastex Freeway | south of Lakewo |
| 1168 | SRD141B | SRD141B | H | SRD141B | Bammel Church of Christ - Kaleo Building | 2700 Cypress Creek Parkway | |
| 1169 | SRD141C | SRD141C | H | SRD141C | Northeast Multi Service Center | 9720 Spaulding Street | |
| 1170 | SRD141G | SRD141G | H | SRD141G | Green House International Church | 200 West Greens Road | |
| 1171 | SRD141I | SRD141I | H | SRD141I | Holiday Inn Houston Intercontinental Airport Hotel | 15222 John F Kennedy Boulevard | |
| 1172 | SRD141L | SRD141L | H | SRD141L | Lone Star College North Harris | 2700 WW Thorne Drive | |
| 1173 | SRD141N | SRD141N | H | SRD141N | HCC North Forest Campus | 6010 Little York Road | |
| 1174 | 0108 | SRD141U | H | SRD141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 1175 | 0911 | SRD141U | V | SRD141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 1176 | 0045 | SRD142C | H | SRD142C | C E King Middle School | 8530 C E King Parkway | |
| 1177 | 0344 | SRD142G | H | SRD142G | Greater Emmanuel Family Worship Center | 3915 Kelley Street | at Sayers Street |
| 1178 | SRD142H | SRD142H | H | SRD142H | Houston Food Bank | 535 Portwall St | |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1179 | 0042 | SRD142K | H | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 1180 | 0373 | SRD142K | V | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 1181 | 0406 | SRD142K | V | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 1182 | SRD142T | SRD142T | H | SRD142T | Tuffley Park Community Center | 3200 Russell Street | |
| 1183 | 0460 | SRD142W | H | SRD142W | North Channel Branch Library | 15741 Wallisville Road | at Carpenters La |
| 1184 | 0141 | SRD142Z | H | SRD142Z | Martin Flukinger Community Center | 16003 Lorenzo Street | |
| 1185 | 0208 | SRD143G | H | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 1186 | 0081 | SRD143G | H | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 1187 | 0860 | SRD143G | V | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 1188 | 0010 | SRD143R | H | SRD143R | Neighborhood Centers Inc Ripley House Campus | 4410 Navigation Boulevard | at North Jenkins |
| 1189 | 0102 | SRD144 | H | SRD144 | Lee College | 200 Lee Drive | |
| 1190 | 0527 | SRD144J | H | SRD144J | John Phelps Courthouse | 101 South Richey Street | |
| 1191 | 0154 | SRD145C | H | SRD145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 1192 | 0541 | SRD146F | H | SRD146F | Crowne Plaza Houston NRG | 8686 Kirby Drive | |
| 1193 | SRD146N | SRD146N | H | SRD146N | NRG Center | 1 NRG Pkwy | |
| 1194 | SRD146S | SRD146S | H | SRD146S | Sunnyside Multi Service Center | 9314 Cullen Boulevard | |
| 1195 | SRD146Y | SRD146Y | H | SRD146Y | J J Roberson Family Life Center | 4810 Redbud | |
| 1196 | 0223 | SRD146Z | H | SRD146Z | Holiday Inn Houston NRG/Med Center | 8111 Kirby Dr | at LaConcha Lane |
| 1197 | SRD147B | SRD147B | H | SRD147B | Beverly Hills Community Center | 9800 Kingspoint Road | |
| 1198 | 0016 | SRD147C | H | SRD147C | Toyota Center | 1510 Polk St | |
| 1199 | 0037 | SRD147E | H | SRD147E | West End Multi Service Center | 170 Heights Boulevard | |
| 1200 | 0390 | SRD147S | H | SRD147S | Wheeler Avenue Baptist Church | 3826 Wheeler Ave | |
| 1201 | New | SRD147S | H | SRD147S | University of Saint Thomas | 3800 Montrose Boulevard | |
| 1202 | SRD147T | SRD147T | H | SRD147T | Texas Southern University | 3100 Cleburne Street | |
| 1203 | 0389 | SRD147U | H | SRD147U | University of Houston | 4800 Calhoun Road | |
| 1204 | 0538 | SRD147Y | H | SRD147Y | Alice McKean Young Neighborhood Library | 5107 Griggs Road | near Martin Luth |
| 1205 | SRD147Z | SRD147Z | H | SRD147Z | Shrine of The Black Madonna Cultural and Event Center | 5309 Martin Luther King Boulevard | |
| 1206 | 0086 | SRD148B | H | SRD148B | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 1207 | 0323 | SRD148B | V | SRD148B | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 1208 | SRD148C | SRD148C | H | SRD148C | Saint Charles Borromeo Church | 501 Tidwell Rd | |
| 1209 | 0966 | SRD148H | H | SRD148H | The Grand Tuscany Hotel | 12801 Northwest Freeway | at Northwest Fre |

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1210 | SRD148M | SRD148M | H | SRD148M | Moody Park Community Center | 3725 Fulton Street | |
| 1211 | 0054 | SRD148S | H | SRD148S | SPJST Lodge Num 88 | 1435 Beall Street | at 15th Street |
| 1212 | 0902 | SRD148Z | H | SRD148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 1213 | SRD149H | SRD149H | H | SRD149H | HCC Alief Center | 13803 Bissonnet St | |
| 1214 | SRD149I | SRD149I | H | SRD149I | Mission Bend Islamic Center | 6233 Tres Lagunas | |
| 1215 | SRD149X | SRD149X | H | SRD149X | To Be Determined | | |
| 1216 | SRD150B | SRD150B | H | SRD150B | To Be Determined | | |
| 1217 | 0575 | SRD150K | H | SRD150K | Klein Multipurpose Center | 7500 FM 2920 | west of Alvin A K |
| 1218 | SRD150L | SRD150L | H | SRD150L | Lone Star College Creekside | 8747 West New Harmony Trail | |
| 1219 | SRD150R | SRD150R | H | SRD150R | Spring First Church | 1851 Spring Cypress Road | |
| 1220 | SRD150X | SRD150X | H | SRD150X | Hosanna Lutheran Church | 16526 Ella Blvd | |
| 1221 | *Polling Locations may change up until Election Day | | | | | | |

**Supp.MR 63**

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | ED Voting Room | EV Voting Room | City | Zip | EV Site | US Rep | St Sen | St Rep | SBOE | JP | CC | Unavailable Note | ated In |
| 13 | | | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0332 |
| 14 | | | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 15 | | | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 16 | | | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | |
| 17 | | | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | |
| 18 | Learning Hub | Learning Hub | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 19 | | | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 20 | | | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | 0016 |
| 21 | oulevard | | Houston | 77008-6320 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 22 | | | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 23 | Conference Room | Conference Roo | Houston | 77002 | EV | 18 | 13 | 145 | 4 | 1 | 1 | | 0890 |
| 24 | Elliot Room | Elliot Room | Spring | 77379-7705 | EV | 2 | 7 | 126 | 6 | 4 | 4 | HCPL Barbara Bush Branch too small | 0631 |
| 25 | Room 107 | Room 107 | Houston | 77070 | EV | 2 | 7 | 126 | 6 | 4 | 4 | | 0694 |
| 26 | Meeting Room | Meeting Room | Humble | 77346 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | 0351 |
| 27 | Fellowship Hall | Fellowship Hall | Humble | 77346-2249 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | 0659 |
| 28 | Journey Room | Journey Room | Humble | 77396 | EV | 2 | 15 | 127 | 8 | 4 | 2 | | 0388 |
| 29 | Large Worship Ar | Large Worship A | Houston | 77038 | EV | 18 | 7 | 127 | 8 | 4 | 4 | | 0595 |
| 30 | Auditorium | Auditorium | Kingwood | 77345-1350 | EV | 2 | 4 | 127 | 8 | 4 | 4 | | 0459 |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Senior Center | Senior Center | La Porte | 77571 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | 0561 |
| 32 | Assembly Room | Assembly Room | Highlands | 77562 | EV | 36 | 15 | 128 | 8 | 3 | 2 | | 0063 |
| 33 | Large Assembly R | Large Assembly | Crosby | 77532 | EV | 36 | 4 | 128 | 8 | 3 | 2 | | 0502 |
| 34 | Big Room | Big Room | Pasadena | 77505 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | 0352 |
| 35 | Meeting Room | Meeting Room | Houston | 77062 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | 0941 |
| 36 | Auditorium | Auditorium | Houston | 77089 | EV | 22 | 11 | 129 | 8 | 2 | 1 | | 0654 |
| 37 | Community Hall | Community Hall | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | 0748 |
| 38 | | | Webster | 77598 | EV | 22 | 11 | 129 | 8 | 8 | 2 | | 0416 |
| 39 | Room D-110 | Room D-110 | Houston | 77089 | EV | 22 | 6 | 129 | 8 | 2 | 1 | | 0545 |
| 40 | Garden Room | Garden Room | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | Freeman Branch Library is small with | 0941 |
| 41 | | | | | EV | 22 | 11 | 129 | 8 | 2 | 1 | Calvary Church Houston Friendswoo | 0474 |
| 42 | Dance Hall | | Cypress | 77429-7321 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | 0734 |
| 43 | Gym | Gym | Cypress | 77429 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | 0300 |
| 44 | Training Room | Training Room | Tomball | 77375 | EV | 10 | 7 | 130 | 6 | 4 | 4 | | 0127 |
| 45 | Auditorium | Auditorium | Houston | 77045-6402 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0319 |
| 46 | | | | | EV | 9 | 17 | 131 | 4 | 5 | 1 | | 0649 |
| 47 | Great Room | Great Room | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0332 |
| 48 | Green Room | Green Room | Houston | 77045-2020 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0458 |
| 49 | Ballroom | Ballroom | Houston | 77031 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0462 |
| 50 | Sandpiper Room | Sandpiper Room | Cypress | 77433 | EV | 10 | 18 | 132 | 8 | 5 | 3 | Berry Center and LSC CyFair unavaila | 0149 |
| 51 | Performing Arts ( | Performing Arts | Katy | 77449 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | 0119, 0639 |
| 52 | Auditorium Lobb | Auditorium Lob | Katy | 77450-2705 | EV | 10 | 17 | 132 | 6 | 5 | 3 | | 0772 |
| 53 | Meeting Room | Meeting Room | Katy | 77493-1717 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | 0119 |
| 54 | CY 106 and 107 | CY 106 and 107 | Katy | 77449 | EV | 7 | 7 | 132 | 8 | 5 | 3 | | 0305 |
| 55 | | | | | EV | 10 | 7 | 132 | 8 | 5 | 3 | | 0511 |
| 56 | Meeting Room | Meeting Room | Houston | 77079 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0483 |
| 57 | | | | | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0626 |
| 58 | Annex | Annex | Houston | 77057 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0129 |
| 59 | | | | | EV | 7 | 17 | 133 | 6 | 5 | 3 | Tried Econolodge West Energy Corri | 0645 |
| 60 | Assembly Room | Assembly Room | Houston | 3098 | EV | 7 | 7 | 133 | 6 | 5 | 3 | | 0213 |
| 61 | Laurel Ballroom | Laurel Ballroom | Houston | 77024-2001 | EV | 2 | 17 | 134 | 6 | 5 | 3 | | 0730 |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Uptown Room | Uptown Room | Houston | 77027-3419 | EV | 7 | 17 | 134 | 6 | 1 | 4 | | 0434 |
| 63 | Bayou City Ballro | Bayou City Ballr | Houston | 77007 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | 0071 |
| 64 | MMSL AR 2  3 (gy | MMSL AR 2  3 (g | Houston | 77019-4926 | EV | 2 | 15 | 134 | 6 | 1 | 1 | | 0200 |
| 65 | | | Houston | | EV | | 2 | 13 | 134 | 6 | 1 | | 0361 |
| 66 | Auditorium | Auditorium | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | 0570 |
| 67 | Civic Center in M | Civic Center in N | Houston | 77040-2029 | EV | 7 | 7 | 135 | 6 | 4 | 4 | | 0074 |
| 68 | Room 300 | Room 300 | Cypress | 77433-5135 | EV | 7 | 7 | 135 | 8 | 5 | 3 | | 0790 |
| 69 | Auditorium | Auditorium | Houston | 77074 | EV | 7 | 13 | 137 | 6 | 5 | 3 | | 0256 |
| 70 | Meeting Room | Meeting Room | Houston | 77042-3340 | EV | 9 | 13 | 137 | 6 | 5 | 3 | Tried Comfort Suites Wetschase, but | 0559 |
| 71 | Auditorium | Auditorium | Houston | 77042 | EV | 9 | 13 | 137 | 6 | 5 | 3 | | 0566 |
| 72 | Community Cent | Community Cen | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 4 | | 0882 |
| 73 | Education Buildir | Education Buildi | Houston | 77080 | EV | 2 | 15 | 138 | 6 | 5 | 3 | | 0407 |
| 74 | Meeting Room | Meeting Room | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 3 | | 0650 |
| 75 | Auditorium | Auditorium | Houston | 77055-4917 | EV | 2 | 15 | 138 | 6 | 1 | 3 | | 0707 |
| 76 | Gym | Gym | Houston | 77043 | EV | 2 | 7 | 138 | 6 | 5 | 3 | | 0120 |
| 77 | Auditorium | Auditorium | Houston | 77091 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | 0327 |
| 78 | Brooks Sports Gy | Brooks Sports G | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | 0660 |
| 79 | Room 102 | Room 102 | Houston | 77088 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | 0848 |
| 80 | Auditorium | Auditorium | Houston | 77076-1220 | EV | 29 | 6 | 140 | 4 | 1 | 1 | | 0321 |
| 81 | Ballroom | Ballroom | Houston | 77039 | EV | 29 | 6 | 140 | 4 | 1 | 2 | | 0411 |
| 82 | Hall B | Hall B | Houston | 77093 | EV | 29 | 6 | 140 | 4 | 3 | 2 | | 0254 |
| 83 | Kaleo Building | Kaleo Building | | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0657 |
| 84 | Auditorium | Auditorium | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | 0611 |
| 85 | Church | Church | Houston | 77067 | EV | 18 | 6 | 141 | 4 | 4 | 4 | | 0358 |
| 86 | Trinity Ballroom | Trinity Ballroom | Houston | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0283 |
| 87 | YMCA Building | YMCA Building | Houston | 77073 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0657 |
| 88 | | | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | 0454 |
| 89 | Meeting Rooms 1 | Meeting Rooms | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | 0108 |
| 90 | Big Gym | Big Gym | Houston | 77044 | EV | 29 | 6 | 142 | 4 | 3 | 1 | | 0045 |
| 91 | The Hall | The Hall | Houston | 77026-1411 | EV | 18 | 6 | 142 | 4 | 1 | 1 | | 0344 |
| 92 | Community Roor | Community Roc | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | 0259 |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | Auditorium | Auditorium | Houston | 77026-2941 | EV | 18 | 13 | 142 | 4 | 1 | 1 | | 0042 |
| 94 | Multipurpose Ro | Multipurpose R | Houston | 77026 | EV | 18 | 13 | 142 | 4 | 6 | 1 | | 0854 |
| 95 | Meeting Room | Meeting Room | Houston | 77049-4607 | EV | 29 | 15 | 142 | 4 | 3 | 1 | North Channel Branch Library too sn | 0460 |
| 96 | Large Assembly F | Large Assembly | Channelview | 77530 | EV | 36 | 6 | 143 | 8 | 3 | 2 | | 0141 |
| 97 | Conference Roon | Conference Roo | Galena Park | 77547 | EV | 29 | 6 | 143 | 4 | 2 | 2 | | 0208 |
| 98 | Gym | Gym | Houston | 77011-1036 | EV | 29 | 6 | 143 | 4 | 6 | 2 | | 0010 |
| 99 | Gym | Gym | Baytown | 77520 | EV | 36 | 6 | 144 | 8 | 3 | 2 | Baytown Senior Center not available | 0102 |
| 100 | Training Room | Training Room | Pasadena | 77506 | EV | 29 | 6 | 144 | 4 | 2 | 2 | | 0527 |
| 101 | Learning Hub | Learning Hub | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | 0154 |
| 102 | Meeting Room | Meeting Room | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | Fiesta Mart not available and way to | 0541 |
| 103 | Arena | Hall D | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | 0223 |
| 104 | Auditorium 189 | Auditorium 189 | Houston | 77051 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | 0158 |
| 105 | Gym | Gym | Houston | 77033 | EV | 18 | 13 | 146 | 4 | 7 | 1 | | 0573 |
| 106 | Royal Oaks Ballro | Royal Oaks Ballr | Houston | 77054-1705 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | 0223 |
| 107 | Multipurpose Ro | Multipurpose R | Houston | 77075 | EV | 29 | 6 | 147 | 4 | 2 | 1 | | 0536 |
| 108 | VIP A and B | VIP A and B | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | 0016 |
| 109 | Auditorum | Auditorum | Houston | 77007 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | 0037 |
| 110 | | | Houston | 77006 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | 0039 |
| 111 | Gymnasium | Gymnasium | Houston | 77004-2604 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | 0390 |
| 112 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | Attempting to reserve Texas Southe | 0085 |
| 113 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | 0389 |
| 114 | Meeting Room | Meeting Room | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | 0538 |
| 115 | | | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | Young Library too small and Black M | 0156 |
| 116 | Grand Ballroom | Grand Ballroom | Houston | 77092-8810 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | 0323 |
| 117 | Gym | Gym | Houston | 77022 | EV | 29 | 6 | 148 | 4 | 1 | 2 | | 0105 |
| 118 | The Plaza | The Plaza | Houston | 77040 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | 0966 |
| 119 | Gym | Gym | Houston | 77009 | EV | 29 | 6 | 148 | 6 | 1 | 2 | | 0206 |
| 120 | Annex in back of | Annex in back o | Houston | 77008-3441 | EV | 2 | 15 | 148 | 6 | 1 | 4 | | 0054 |
| 121 | Activities Buildin | Activities Buildi | Houston | 77008-6320 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | 0902 |
| 122 | Room 157 | Room 157 | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | 0428 |
| 123 | Basketball Court | Prayer Room | Houston | 77083 | EV | 9 | 13 | 149 | 6 | 5 | 3 | Alief ISD Admin Building is not availa | 0487 |

| # | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | | | | | EV | 9 | 17 | 149 | 6 | 5 | 3 | Tried Saint Justin Martyr and Arya Sa | 0814 |
| 125 | | | | | EV | 8 | 7 | 150 | 8 | 4 | 4 | Big Stone Lodge (1600) NCNR, but th | 0897 |
| 126 | Room 402 | Room 402 | Spring | 77379-2204 | EV | 8 | 7 | 150 | 6 | 4 | 4 | Not a larger location available for 3 | 0575 |
| 127 | Room 116 | Room 116 | Tomball | 77375 | EV | 8 | 4 | 150 | 6 | 4 | 4 | | 0955 |
| 128 | Main Sanctuary | Main Sanctuary | Spring | 77388 | EV | 2 | 7 | 150 | 6 | 4 | 4 | Revival House is not ADA compliant. | 0246 |
| 129 | Fellowship Hall | Fellowship Hall | Houston | 77090 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0520 |
| 130 | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | |
| 132 | **ED Voting Room** | **EV Voting Room** | **City** | **Zip** | **EV Site** | **US Rep** | **St Sen** | **St Rep** | **SBOE** | **JP** | **CC** | | |
| 133 | Library in front of school | | Houston | 77007-3923 | | 18 | 6 | 145 | 6 | 1 | 2 | | |
| 134 | Library in front of school | | Houston | 77007-3923 | | 18 | 13 | 145 | 4 | 1 | 2 | | |
| 135 | Gym | | Houston | 77007 | | 18 | 6 | 147 | 6 | 1 | 2 | | |
| 136 | Gym | | Houston | | | 18 | 6 | 147 | 6 | 1 | 1 | | |
| 137 | Auditorium | | Houston | 77009-6009 | | 18 | 15 | 145 | 6 | 1 | 1 | | |
| 138 | Library | | Houston | 77009-6613 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 139 | Main MultiPurpose Room | | Houston | 77009-5257 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 140 | Cafeteria | | Spring | 77373-7716 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 141 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 6 | 145 | 4 | 6 | 2 | | |
| 142 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 13 | 145 | 4 | 6 | 2 | | |
| 143 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 6 | 142 | 4 | 6 | 2 | | |
| 144 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 13 | 145 | 4 | 6 | 2 | | |
| 145 | Main MultiPurpose Room | | Houston | 77011-4135 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 146 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 147 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 148 | Assembly Room 131D | | Houston | 77096-4925 | | 7 | 17 | 134 | 6 | 5 | 1 | | |
| 149 | Assembly Room 131D | | Houston | 77096-4925 | | 9 | 17 | 146 | 4 | 7 | 1 | | |
| 150 | | | | | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 151 | Library | | Houston | 77025-4605 | | 7 | 17 | 146 | 4 | 7 | 1 | | |
| 152 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |
| 153 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |
| 154 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |
| 155 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Courtroom | | Houston | 77003 | | 18 | 13 | 147 | 4 | 6 | 1 | | |
| 157 | Courtroom | | Houston | 77003 | | 18 | 13 | 145 | 4 | 1 | 1 | | |
| 158 | Courtroom | | Houston | 77003 | | 18 | 13 | 145 | 4 | 6 | 1 | | |
| 159 | Fellowship Hall | | Houston | 77004-3810 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 160 | Cultural Center | | Houston | 77004-3159 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 161 | Cultural Center | | Houston | 77004-3159 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 162 | Library | | Houston | 77035-5218 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 163 | Library | | Houston | 77035-5218 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 164 | Girls Gym | | Houston | 77004 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 165 | Girls Gym | | Houston | 77004 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 166 | | | | | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 167 | Community Room 120 | | Houston | 77023-1902 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 168 | 1st floor Clubhouse | | Baytown | 77521-3670 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 169 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 170 | | | | | | 18 | 15 | 147 | 4 | 1 | 1 | | |
| 171 | | | | | | 18 | 15 | 147 | 4 | 1 | 1 | | |
| 172 | | | | | | 18 | 15 | 145 | 4 | 1 | 1 | | |
| 173 | | | | | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 174 | | | | | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 175 | | | | | | 18 | 15 | 147 | 4 | 1 | 1 | | |
| 176 | Exhibit Hall | | Houston | 77019-5534 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 177 | Library | | Houston | 77019 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 178 | Auditorium | | Houston | 77061-2056 | | 9 | 6 | 147 | 4 | 2 | 2 | | |
| 179 | Auditorium | | Houston | 77061-2056 | | 9 | 6 | 147 | 4 | 2 | 2 | | |
| 180 | Gym | | Houston | 77006-1830 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 181 | Community Room Chapel | | Houston | 77006-3730 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 182 | | | | | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 183 | | | | | | 2 | 15 | 148 | 6 | 1 | 3 | | |
| 184 | Rooms 135 and 136 | | Houston | 77009-8039 | | 18 | 6 | 148 | 6 | 6 | 2 | | |
| 185 | Rooms 135 and 136 | | Houston | 77009-8039 | | 18 | 13 | 145 | 4 | 1 | 2 | | |
| 186 | Rooms 135 and 136 | | Houston | 77009-8039 | | 18 | 6 | 145 | 6 | 6 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | Library | | Houston | 77009-8437 | | 29 | 6 | 148 | 6 | 6 | 2 | | |
| 188 | Library | | Houston | 77009-8437 | | 18 | 6 | 148 | 4 | 6 | 2 | | |
| 189 | Library | | Houston | 77009-8437 | | 29 | 6 | 148 | 4 | 6 | 1 | | |
| 190 | Library | | Houston | 77026 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 191 | Library | | Houston | 77026 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 192 | Library | | Houston | 77026 | | 18 | 13 | 142 | 4 | 6 | 2 | | |
| 193 | Library | | Houston | 77026 | | 18 | 13 | 148 | 4 | 6 | 1 | | |
| 194 | Library | | Houston | 77026 | | 18 | 6 | 142 | 4 | 6 | 1 | | |
| 195 | Lecture Hall | | Houston | 77020 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 196 | | | Hockley | | | 10 | 18 | 130 | 8 | 4 | 3 | | |
| 197 | | | Hockley | | | 10 | 18 | 130 | 8 | 5 | 3 | | |
| 198 | | | | | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 199 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 200 | Auditorium building 3 | | Houston | 77007 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 201 | | | | | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 202 | | | | | | 18 | 15 | 134 | 6 | 1 | 1 | | |
| 203 | | | | | | 18 | 15 | 147 | 6 | 1 | 1 | | |
| 204 | Bayou City Ballroom | | Houston | 77007-2102 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 205 | | | | | | 2 | 7 | 138 | 6 | 5 | 3 | | |
| 206 | Bulldog Practice Gym | | Houston | 77008-7021 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 207 | Gymnasium | | Houston | 77008-6619 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 208 | Library | | Houston | 77008-4414 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 209 | Lobby | | Houston | 77098-1615 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 210 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 211 | Gym | | Houston | 77020-6840 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 212 | Main MultiPurpose Room | | Houston | 77020-6840 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 213 | Main MultiPurpose Room | | Houston | 77020-6840 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 214 | Meeting Room | | Highlands | 77562-4546 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 215 | Gym | | Houston | 77011-4740 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 216 | Gym | | Houston | 77012-1199 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 217 | PLC RM | | Houston | 77012-2124 | | 29 | 6 | 144 | 4 | 6 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | Auditorium Lobby | | Houston | 77087-1012 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 219 | Gym | | Houston | 77051-1402 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 220 | Gym | | Houston | 77051-1402 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 221 | Main Office Lobby | | Houston | 77011-2629 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 222 | Room 103 | | Houston | 77007-2007 | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 223 | | | | | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 224 | Mason Clubhouse | | Houston | 77023-2701 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 225 | T Building | | Houston | 77008-3641 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 226 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 227 | 100C | | Houston | 77022-5618 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 228 | Room 40 | | Houston | 77020-4930 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 229 | Multipurpose Room 118 | | Houston | 77013 | | 29 | 15 | 143 | 4 | 2 | 2 | | |
| 230 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 231 | Gym | | Deer Park | 77536 | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 232 | Library | | Deer Park | 77536 | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 233 | Library | | Deer Park | 77536 | | 36 | 6 | 144 | 8 | 8 | 2 | | |
| 234 | Parish Hall | | Houston | 77004-5527 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 235 | Grand Ballroom | | Houston | 77092-8810 | | 2 | 15 | 148 | 4 | 1 | 4 | | |
| 236 | Clubhouse | | Houston | 77005-2899 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 237 | Clubhouse | | Houston | 77005-2899 | | 2 | 17 | 134 | 6 | 1 | 3 | | |
| 238 | Clubhouse | | Houston | 77005-3715 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 239 | Events Room | | El Lago | 77586-6060 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 240 | Civic Center | | Webster | 77598-5230 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 241 | Civic Center | | Webster | 77598-5230 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 242 | Civic Center | | Webster | 77598-5230 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 243 | Gym | | Houston | 77059-5299 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 244 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 245 | | | | | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 246 | | | | | | 36 | 6 | 144 | 4 | 2 | 2 | | |
| 247 | Conference Room | | Houston | 77079-4003 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 248 | Rooms 150 and 151 | | Houston | 77044-7192 | | 29 | 6 | 142 | 4 | 3 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Gym | | Crosby | 77532-4103 | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 250 | Gym | | Crosby | 77532-4103 | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 251 | Gym | | Huffman | 77336-4447 | | 2 | 4 | 127 | 8 | 3 | 2 | | |
| 252 | Wilhite Meeting Room | | Baytown | 77520 | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 253 | | | | | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 254 | | | | | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 255 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 256 | Main MultiPurpose Room | | Houston | 77076-5031 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 257 | et | | Houston | 77093-7418 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 258 | et | | Houston | 77093-7418 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 259 | et | | Houston | 77093-7418 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 260 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 261 | | | | | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 262 | | | | | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 263 | | | | | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 264 | Gym | | Spring | 77379-4315 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 265 | Cafeteria | | Houston | 77066 | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 266 | Room A | | Tomball | 77375-4918 | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 267 | Room A | | Tomball | 77375-4918 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 268 | Council Chambers | | Houston | 77055-7495 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 269 | Council Chambers | | Houston | 77055-7495 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 270 | Meeting Room | | Houston | 77092 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 271 | Meeting Room | | Houston | 77092 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 272 | Meeting Room | | Houston | 77092 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 273 | | | | | | 29 | 6 | 142 | 4 | 3 | 4 | | |
| 274 | Room 202 | | Houston | 77022-2422 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 275 | Room 202 | | Houston | 77022-2422 | | 18 | 15 | 139 | 4 | 1 | 2 | | |
| 276 | Meeting Room | | Houston | 77006-4938 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 277 | Meeting Room | | Houston | 77006-4938 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 278 | | | | | | 2 | 15 | 147 | 4 | 1 | 1 | | |
| 279 | Cafeteria | | Cypress | 77433-5722 | | 10 | 7 | 130 | 6 | 4 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | Library | | Houston | 77070-4499 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 281 | Gym Hallway | | Tomball | 77377-2622 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 282 | | | | | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 283 | | | Bellaire | 77401 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 284 | | | Bellaire | 77401 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 285 | Main Hallway | | Houston | 77057-2801 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 286 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 287 | | | | | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 288 | Fellowship Hall | | Houston | 77047-7102 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 289 | Parish Hall | | Houston | 77048-1896 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 290 | Parish Hall | | Houston | 77048-1896 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 291 | Multipurpose Room | | Houston | 77005 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 292 | Main MultiPurpose Room | | Houston | 77027-4003 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 293 | Main MultiPurpose Room | | Houston | 77027-4003 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 294 | Parish Hall Building C | | Houston | 77004-6214 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 295 | Family Life Center | | Houston | 77026-4405 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 296 | Performance Room | | Houston | 77098-1003 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 297 | Multipurpose Room | | Houston | 77021-1311 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 298 | Multipurpose Room | | Houston | 77021-1311 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 299 | Room 131 in Library | | Cypress | 77433-1383 | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 300 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 301 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 302 | Main MultiPurpose Room | | Houston | 77035-2807 | | 7 | 17 | 146 | 4 | 5 | 1 | | |
| 303 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 304 | First floor atrium at cafeteria | | Houston | 77030 | | 2 | 17 | 134 | 6 | 1 | 1 | | |
| 305 | PE Room | | Cypress | 77433 | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 306 | PE Room | | Cypress | 77433 | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 307 | PE Room | | Cypress | 77433 | | 10 | 18 | 132 | 8 | 4 | 3 | | |
| 308 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |
| 309 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |
| 310 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |

**Supp.MR 73**

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | Main MulitPurpose Room | | Houston | 77093-4604 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 312 | Annex Room | | Houston | 77022-6125 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 313 | Cafeteria | | Houston | 77041-6505 | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 314 | Cafeteria | | Houston | 77021-2711 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 315 | Main MultiPurpose Room | | Houston | 77091-3716 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 316 | Multi Purpose | | Houston | 77051-3132 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 317 | Hall | | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 318 | Hall | | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 319 | Hall | | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 6 | 2 | | |
| 320 | Hall | | Houston | 77020-5834 | | 18 | 6 | 145 | 4 | 6 | 1 | | |
| 321 | Hall | | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 1 | 2 | | |
| 322 | Auditorium | | Houston | 77020-4224 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 323 | Auditorium | | Houston | 77020-4224 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 324 | Auditorium | | Houston | 77020-4224 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 325 | | | | | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 326 | | | | | | 36 | 6 | 144 | 8 | 2 | 2 | | |
| 327 | Gym | | Jacinto City | 77029-2515 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 328 | Main MultiPurpose Room | | Houston | 77029 | | 18 | 15 | 143 | 4 | 2 | 1 | | |
| 329 | Main MultiPurpose Room | | Houston | 77029 | | 18 | 15 | 143 | 4 | 2 | 1 | | |
| 330 | Main MultiPurpose Room | | Houston | 77029 | | 18 | 6 | 143 | 4 | 2 | 1 | | |
| 331 | | | | | | 2 | 15 | 138 | 6 | 5 | 3 | | |
| 332 | The Big Hall, Building 1 | | Houston | 77009-1196 | | 18 | 6 | 148 | 6 | 1 | 2 | | |
| 333 | The Big Hall, Building 1 | | Houston | 77009-1196 | | 18 | 15 | 139 | 4 | 1 | 2 | | |
| 334 | Science Lab | | Houston | 77016-7027 | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 335 | Science Lab | | Houston | 77016-7027 | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 336 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 337 | | | | | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 338 | | | | | | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 339 | | | | | | 29 | 6 | 142 | 4 | 1 | 1 | | |
| 340 | | | | | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 341 | Chapel | | Houston | 77059-6034 | | 36 | 11 | 129 | 8 | 8 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | | | | | | 7 | 17 | 134 | 6 | 1 | 1 | | |
| 343 | Data Room 317 | | Houston | 77096-2622 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 344 | Gym | | Houston | 77055-5200 | | 2 | 15 | 148 | 6 | 1 | 3 | | |
| 345 | Multi purpose rm | | Houston | 77021-4861 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 346 | Gym | | Houston | 77017-4958 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 347 | Gym | | Houston | 77017-4958 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 348 | John Neighbors Activity Room | | Houston | 77005-2814 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 349 | Activities Room | | Houston | 77022-1944 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 350 | | | | | | 18 | 6 | 140 | 4 | 1 | 1 | | |
| 351 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 352 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 353 | Room 201 | | Houston | 77018-4106 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 354 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 355 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 356 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 357 | | | | | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 358 | Cafeteria | | Houston | 77004-5650 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 359 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 360 | Cafeteria | | Houston | 77088-6337 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 361 | Cafeteria | | Houston | 77088-6337 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 362 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 363 | Auditorium | | Houston | 77020-7235 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 364 | Auditorium | | Houston | 77020-7235 | | 18 | 13 | 145 | 4 | 6 | 1 | | |
| 365 | Fellowship Hall | | Houston | 77008-1204 | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 366 | Cafeteria | | Houston | 77078 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 367 | Main MultiPurpose Room | | Houston | 77009-3703 | | 29 | 6 | 148 | 6 | 1 | 2 | | |
| 368 | | | | | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 369 | Gym | | Houston | 77004-6199 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 370 | | | | Houston | 77017 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 371 | | | | Houston | 77017 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 372 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | Multipurpose Room | | Houston | 77081 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 374 | Faith Center Gym | | Bellaire | 77401-4296 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 375 | Faith Center Gym | | Bellaire | 77401-4296 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 376 | Faith Center Gym | | Bellaire | 77401-4296 | | 7 | 17 | 146 | 6 | 7 | 3 | | |
| 377 | Cafeteria | | Houston | 77045-5628 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 378 | Fellowship Hall | | Houston | 77019 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 379 | Main Hall | | Houston | 77023-4753 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 380 | Fellowship Hall | | Houston | 77021-2407 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 381 | Library | | Channelview | 77530-3518 | | 36 | 15 | 143 | 8 | 3 | 2 | | |
| 382 | Main MultiPurpose Room | | Houston | 77017-6254 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 383 | | | | | | 2 | 13 | 134 | 6 | 1 | 1 | | |
| 384 | Main MultiPurpose Room | | Houston | 77025-3600 | | 2 | 17 | 134 | 6 | 7 | 1 | | |
| 385 | Main MultiPurpose Room | | Houston | 77025-3600 | | 7 | 17 | 146 | 6 | 7 | 1 | | |
| 386 | Main MultiPurpose Room | | Houston | 77025-3600 | | 7 | 17 | 146 | 4 | 7 | 3 | | |
| 387 | | | | | | 7 | 7 | 135 | 6 | 4 | 4 | | |
| 388 | Main MultiPurpose | | Houston | 77012-3518 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 389 | Resource Room | | Houston | 77019-6016 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 390 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 15 | 143 | 4 | 2 | 2 | | |
| 391 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 15 | 143 | 4 | 2 | 2 | | |
| 392 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 6 | 143 | 4 | 2 | 1 | | |
| 393 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 15 | 143 | 4 | 2 | 2 | | |
| 394 | Section 1 | | Jacinto City | 77029-2037 | | 29 | 15 | 143 | 4 | 2 | 2 | | |
| 395 | | | | | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 396 | | | | | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 397 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 398 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 399 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 400 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 6 | 1 | | |
| 401 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 6 | 1 | | |
| 402 | Skyline Hallway | | Houston | 77025-1230 | | 7 | 17 | 134 | 6 | 1 | 1 | | |
| 403 | Skyline Hallway | | Houston | 77025-1230 | | 7 | 17 | 134 | 6 | 1 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Performance Area plus other area | Houston | | 77098 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 405 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 406 | New Library | | Houston | 77021-3515 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 407 | Front Classroom | | Houston | 77033-2731 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 408 | Auditoruim | | Houston | 77033-2797 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 409 | Library | | Houston | 77033-1832 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 410 | Main MultiPurpose Room | | Houston | 77033-2143 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 411 | Main MultiPurpose Room | | Houston | 77033-2143 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 412 | | | | | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 413 | | | | | | 29 | 11 | 144 | 8 | 8 | 2 | | |
| 414 | Gym | | Houston | 77064-9419 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 415 | Gym | | Tomball | 77375-8098 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 416 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 417 | Community Room | | Houston | 77004-4649 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 418 | | | | | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 419 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 420 | Large MultiPurpose Room | | Baytown | 77521-8338 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 421 | Gym | | Crosby | 77532-8660 | | 36 | 15 | 142 | 8 | 3 | 2 | | |
| 422 | Fellowship Hall | | Houston | 77016-3007 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 423 | | | | | | 18 | 13 | 142 | 4 | 3 | 1 | | |
| 424 | Cafeteria | | Houston | 77035-3716 | | 7 | 17 | 146 | 4 | 7 | 1 | | |
| 425 | Parent room R12 | | Houston | 77074-6512 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 426 | Parent room R12 | | Houston | 77074-6512 | | 7 | 13 | 146 | 6 | 5 | 3 | | |
| 427 | | | | | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 428 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 429 | Cafeteria | | Houston | 77029-3343 | | 18 | 15 | 142 | 4 | 2 | 1 | | |
| 430 | Gym Rear Entrance | | Houston | 77041-4212 | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 431 | Gym Rear Entrance | | Houston | 77041-4212 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 432 | Gym Rear Entrance | | Houston | 77041-4212 | | 2 | 7 | 135 | 6 | 5 | 4 | | |
| 433 | Stage | | Houston | 77076-3413 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 434 | Stage | | Houston | 77076-3413 | | 29 | 6 | 140 | 4 | 1 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Stage | | Houston | 77076-3413 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 436 | Stage | | Houston | 77076-3413 | | 18 | 6 | 140 | 4 | 1 | 2 | | |
| 437 | Stage | | Houston | 77076-3413 | | 18 | 6 | 140 | 4 | 1 | 2 | | |
| 438 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 439 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 440 | | | | | | 18 | 15 | 138 | 6 | 5 | 4 | | |
| 441 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 442 | | | | | | 29 | 6 | 143 | 4 | 3 | 2 | | |
| 443 | | | | | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 444 | Fellowship Hall | | Bellaire | 77401 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 445 | | | | | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 446 | Multipurpose Room | | Houston | 77092-2359 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 447 | Main MultiPurpose Room | | Houston | 77047-1508 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 448 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 449 | Fellowship Hall | | Houston | 77061-2339 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 450 | Fellowship Hall | | Houston | 77061-2339 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 451 | FRONT FOYER | | Houston | 77033-3826 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 452 | | | | | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 453 | Family Life Center | | Pasadena | 77502-3501 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 454 | Family Life Center | | Pasadena | 77502-3501 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 455 | Fellowship Hall | | Pasadena | 77503 | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 456 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 457 | Main MultiPurpose Room | | Houston | 77096 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 458 | Main MultiPurpose Room | | Houston | 77096 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 459 | Clubhouse | | Houston | 77063-6231 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 460 | Front Foyer | | Houston | 77073-4608 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 461 | Main Entrance Foyer | | Houston | 77074-4212 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 462 | Cafeteria | | Houston | 77087-6113 | | 9 | 6 | 147 | 4 | 6 | 1 | | |
| 463 | Cafeteria | | Houston | 77087-6113 | | 29 | 6 | 147 | 4 | 6 | 2 | | |
| 464 | Main MultiPurpose Room | | Houston | 77085-3352 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 465 | Gym | | Houston | 77035-3602 | | 7 | 13 | 131 | 4 | 7 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | Gym | | Houston | 77035-3602 | | 7 | 13 | 146 | 4 | 7 | 1 | | |
| 467 | Gym | | Houston | 77035-3602 | | 7 | 13 | 146 | 4 | 7 | 1 | | |
| 468 | Gym | | Houston | 77035-3602 | | 7 | 13 | 146 | 4 | 7 | 1 | | |
| 469 | Cafeteria | | Houston | 77033-1324 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 470 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 471 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 472 | Auditorium | | Houston | 77045-5328 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 473 | Annex | | Houston | 77035-4305 | | 9 | 17 | 146 | 4 | 5 | 1 | | |
| 474 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 475 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 476 | Main MultiPurpose Room | | Houston | 77036-6313 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 477 | MultiPurpose Room 2 | | Houston | 77036-4052 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 478 | Dance Room | | Houston | 77063-5215 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 479 | Dance Room | | Houston | 77063-5215 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 480 | | | | | | 2 | 15 | 148 | 6 | 1 | 3 | | |
| 481 | Cafeteria | | Cypress | 77429-6981 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 482 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 483 | Gym | | Pasadena | 77503-1830 | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 484 | Gym | | Pasadena | 77503-1830 | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 485 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 486 | Multipurpose Room | | Houston | 77096-2110 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 487 | Commons | | Houston | 77062 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 488 | Council Chambers | | Nassau Bay | 77058-3508 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 489 | Pasadena Room | | Houston | 77017-7009 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 490 | Pasadena Room | | Houston | 77017-7009 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 491 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 492 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 493 | Foyer | | Houston | 77036-6147 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 494 | Cafeteria | | Houston | 77063 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 495 | Library | | Houston | 77095-5503 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 496 | Library | | Houston | 77096-4603 | | 7 | 17 | 134 | 6 | 5 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | Library | | Houston | 77096-4603 | | 9 | 17 | 146 | 6 | 5 | 3 | | |
| 498 | Library | | Houston | 77096-4603 | | 7 | 17 | 146 | 6 | 5 | 3 | | |
| 499 | Kehillah Room 103 | | Houston | 77096 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 500 | Cafeteria | | Houston | 77045-3515 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 501 | Cafeteria | | Houston | 77045-3515 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 502 | Banquet Room | | Houston | 77037-3615 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 503 | Gym | | Houston | 77076-1218 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 504 | Computer Room | | Houston | 77018 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 505 | Computer Room | | Houston | 77018 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 506 | Library Front Entrance | | Houston | 77091-5730 | | 18 | 6 | 140 | 4 | 1 | 1 | | |
| 507 | Cafeteria | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 508 | Cafeteria | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 509 | Cafeteria | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 510 | Cafeteria | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 511 | Cafeteria | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 512 | Cafeteria | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 513 | Cafeteria | | Houston | 77091-2301 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 514 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 515 | Library | | Houston | 77017-5921 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 516 | | | | | | 2 | 15 | 148 | 6 | 5 | 4 | | |
| 517 | | | | | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 518 | | | | | | 7 | 18 | 132 | 8 | 5 | 3 | | |
| 519 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 520 | Practice Gym | | Seabrook | 77586-2964 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 521 | Bluebonnet Room | | Humble | 77338-8127 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 522 | Bluebonnet Room | | Humble | 77338-8127 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 523 | Bluebonnet Room | | Humble | 77338-8127 | | 18 | 15 | 141 | 4 | 4 | 4 | | |
| 524 | Multi Purpose Room | | Houston | 77051 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 525 | Cafeteria | | Houston | 77085-1224 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 526 | Gym | | Houston | 77072-3837 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 527 | Library | | Houston | 77009-4959 | | 29 | 6 | 148 | 4 | 6 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | Library | | Houston | 77009-4959 | | 29 | 6 | 148 | 4 | 6 | 1 | | |
| 529 | Great Hall | | Humble | 77339-1496 | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 530 | Auditorium | | Houston | 77022 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 531 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 532 | Meeting Hall | | Houston | 77023-5399 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 533 | Meeting Hall | | Houston | 77023-5399 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 534 | Meeting Hall | | Houston | 77023-5399 | | 29 | 6 | 145 | 4 | 6 | 1 | | |
| 535 | Community Center Room 907 | | Houston | 77081-2715 | | 7 | 13 | 137 | 6 | 1 | 3 | | |
| 536 | | | | | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 537 | | | | | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 538 | Main Office Hallway | | Houston | 77025-2271 | | 2 | 17 | 134 | 6 | 1 | 1 | | |
| 539 | | | | | | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 540 | C-21.101 Library Grand Hall | | Pasadena | 77505-5999 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 541 | | | | | | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 542 | | | | | | 29 | 15 | 143 | 4 | 3 | 2 | | |
| 543 | Cafeteria | | Houston | 77047-2736 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 544 | Multipurpose Gym | | Houston | 77042-2320 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 545 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 546 | | | | | | 18 | 6 | 141 | 4 | 4 | 4 | | |
| 547 | Cafeteria | | Houston | 77036-8200 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 548 | | | | | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 549 | Gym | | Katy | 77494 | | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 550 | | | | | | 2 | 15 | 142 | 4 | 4 | 4 | | |
| 551 | Hutson Gym | | Houston | 77091-5643 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 552 | | | | | | 18 | 15 | 140 | 4 | 1 | 4 | | |
| 553 | Community Room 148 | | Houston | 77018-6545 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 554 | Community Room 148 | | Houston | 77018-6545 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 555 | | | | | | 29 | 15 | 143 | 4 | 3 | 1 | | |
| 556 | | | | | | 29 | 6 | 143 | 4 | 3 | 1 | | |
| 557 | Gym | | Cypress | 77429-6403 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 558 | Clubhouse | | Houston | 77071-2504 | | 9 | 13 | 131 | 4 | 7 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | Ballroom | | Houston | 77013-2850 | | 18 | 6 | 142 | 4 | 2 | 2 | | |
| 560 | Ballroom | | Houston | 77013-2850 | | 18 | 6 | 142 | 4 | 2 | 2 | | |
| 561 | Ballroom | | Houston | 77013-2850 | | 18 | 6 | 142 | 4 | 2 | 1 | | |
| 562 | Ballroom | | Houston | 77013-2850 | | 18 | 15 | 142 | 4 | 2 | 2 | | |
| 563 | Large Assembly Room | | Houston | 77015-3912 | | 29 | 6 | 143 | 4 | 3 | 2 | | |
| 564 | Large Assembly Room | | Houston | 77015-3912 | | 29 | 6 | 144 | 4 | 3 | 2 | | |
| 565 | Large Assembly Room | | Houston | 77015-3912 | | 29 | 6 | 144 | 8 | 3 | 2 | | |
| 566 | Large Assembly Room | | Houston | 77015-3912 | | 36 | 6 | 144 | 4 | 3 | 2 | | |
| 567 | | | | | | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 568 | Gymnasium | | La Porte | 77571-6717 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 569 | Gymnasium | | La Porte | 77571-6717 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 570 | Big Room | | Friendswood | 77546 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 571 | Fellowship Hall | | Houston | 77087-6410 | | 9 | 6 | 147 | 4 | 2 | 1 | | |
| 572 | | | | | | 2 | 15 | 142 | 8 | 3 | 1 | | |
| 573 | Boys Gym | | Channelview | 77530-2697 | | 36 | 6 | 143 | 4 | 3 | 2 | | |
| 574 | Boys Gym | | Channelview | 77530-2697 | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 575 | Main MultiPurpose Room | | Houston | 77041-7536 | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 576 | Main MultiPurpose Room | | Houston | 77041-7536 | | 2 | 15 | 139 | 6 | 1 | 4 | | |
| 577 | Room 2 | | Houston | 77071-2209 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 578 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 579 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 580 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 581 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 582 | | | | | | 2 | 15 | 142 | 8 | 4 | 2 | | |
| 583 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 584 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 585 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 586 | Activity Center | | Webster | 77598 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 587 | Gym | | Houston | 77077-4901 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 588 | Meeting Room | | Houston | 77016 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 589 | | | | | | 2 | 7 | 138 | 6 | 5 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | Chapel | | Humble | 77338 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 591 | | | | | | 7 | 17 | 149 | 6 | 5 | 3 | | |
| 592 | Multi-purpose Room | | Houston | 77028-2016 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 593 | Multi-purpose Room | | Houston | 77028-2016 | | 18 | 6 | 142 | 4 | 3 | 1 | | |
| 594 | Cafeteria | | Houston | 77048-4725 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 595 | Cafeteria | | Houston | 77048-4725 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 596 | Game Room in Family Life Center | Houston | | 77096-4798 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 597 | | | | | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 598 | Library | | Cypress | 77433-3196 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 599 | Admin Building | | Houston | 77037-1304 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 600 | Admin Building | | Houston | 77037-1304 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 601 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 602 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 603 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 604 | | | | | | 29 | 15 | 143 | 4 | 3 | 2 | | |
| 605 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 606 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 607 | Community Center | | Webster | 77598-2550 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 608 | | | | | | 22 | 6 | 129 | 4 | 2 | 1 | | |
| 609 | Main MultiPurpose Room | | Houston | 77075 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 610 | | | | | | 29 | 11 | 144 | 8 | 8 | 2 | | |
| 611 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 612 | | | | | | 2 | 15 | 142 | 8 | 3 | 1 | | |
| 613 | | | | | | 2 | 15 | 142 | 8 | 4 | 2 | | |
| 614 | Main MultiPurpose Room | | Houston | 77048-1739 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 615 | Main MultiPurpose Room | | Houston | 77048-1739 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 616 | Main MultiPurpose Room | | Houston | 77048-1739 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 617 | | | | | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 618 | | | | | | 29 | 6 | 141 | 4 | 1 | 1 | | |
| 619 | | | | | | 2 | 15 | 138 | 6 | 5 | 3 | | |
| 620 | Library | | Houston | 77036-6310 | | 9 | 13 | 137 | 6 | 5 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | | | | | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 622 | Room 157 | | Houston | 77083-5916 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 623 | Gym | | Houston | 77072-5035 | | 9 | 13 | 149 | 4 | 5 | 1 | | |
| 624 | Gym | | Houston | 77072-5035 | | 9 | 13 | 149 | 4 | 5 | 3 | | |
| 625 | Gym | | Houston | 77072-5035 | | 9 | 13 | 149 | 4 | 5 | 1 | | |
| 626 | Hallway | | Houston | 77074-6428 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 627 | Hallway | | Houston | 77074-6428 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 628 | Gymnasium | | Houston | 77081-4001 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 629 | Library | | Houston | 77057-6902 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 630 | Gym | | Houston | 77063-5543 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 631 | Gym | | Houston | 77063-5543 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 632 | Gym | | Houston | 77063-5543 | | 9 | 17 | 137 | 6 | 5 | 3 | | |
| 633 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 634 | Competition Gym | | Houston | 77056 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 635 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 636 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 637 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 638 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 639 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 640 | Room 109 | | Cypress | 77429-2005 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 641 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 642 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 643 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 644 | Library | | Houston | 77018-4150 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 645 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 646 | | | | | | 18 | 15 | 148 | 4 | 1 | 1 | | |
| 647 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 648 | Gym | | Spring | 77389-1417 | | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 649 | | | | | | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 650 | Front Lobby | | Houston | 77035 | | 9 | 13 | 146 | 4 | 5 | 1 | | |
| 651 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 653 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 654 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 655 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 656 | PE Room | | Houston | 77031-3123 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 657 | | | | | | 7 | 7 | 138 | 6 | 5 | 3 | | |
| 658 | Clubhouse | | Spring | 77388-4935 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 659 | Library | | Houston | 77090-2332 | | 18 | 7 | 150 | 6 | 4 | 4 | | |
| 660 | Kaleo Building | | Houston | 77068-3299 | | 18 | 7 | 150 | 6 | 4 | 4 | | |
| 661 | Fellowship Hall | | Houston | 77088-1271 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 662 | Fellowship Hall | | Houston | 77088-1271 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 663 | Community Center | | Houston | 77066-4439 | | 18 | 15 | 126 | 4 | 4 | 4 | | |
| 664 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 665 | Gym | | Deer Park | 77536 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 666 | Gymnasium | | La Porte | 77571 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 667 | Garage | | Houston | 77030-3627 | | 2 | 17 | 134 | 6 | 1 | 1 | | |
| 668 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 669 | Gym 3 | | Friendswood | 77546-2823 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 670 | | | | | | 22 | 6 | 129 | 4 | 2 | 1 | | |
| 671 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 672 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 673 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 674 | Dance floor | | Houston | 77070-1321 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 675 | Clubroom | | Houston | 77065-2226 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 676 | Music Room | | Cypress | 77429-3281 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 677 | Cafeteria | | Spring | 77388-3860 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 678 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 679 | | | | | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 680 | | | | | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 681 | Asbury Hall | | Houston | 77070-1358 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 682 | Asbury Hall | | Houston | 77070-1358 | | 2 | 7 | 130 | 6 | 4 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | Front hallway | | Houston | 77072-1104 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 684 | Room 146 | | Houston | 77031-2406 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 685 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 686 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 687 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 688 | | | | | | 9 | 13 | 131 | 4 | 5 | 3 | | |
| 689 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 690 | Library | | Houston | 77056 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 691 | Main Entry | | Houston | 77042-2338 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 692 | Gym | | Houston | 77066-3903 | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 693 | Gym | | Houston | 77066-3903 | | 18 | 15 | 126 | 4 | 4 | 4 | | |
| 694 | | | | | | 18 | 15 | 140 | 4 | 1 | 1 | | |
| 695 | GYM | | Houston | 77064-7137 | | 7 | 7 | 135 | 6 | 4 | 4 | | |
| 696 | Cafeteria Room 1 | | Houston | 77064-7904 | | 2 | 15 | 126 | 6 | 1 | 4 | | |
| 697 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |
| 698 | | | | | | 29 | 6 | 141 | 4 | 3 | 1 | | |
| 699 | | | | | | 29 | 6 | 141 | 4 | 3 | 1 | | |
| 700 | Fellowship Center | | Houston | 77092-1436 | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 701 | Fellowship Center | | Houston | 77092-1436 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 702 | Massey Tucker Hall ABC | | Houston | 77042-2999 | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 703 | Cafeteria | | Spring | 77388-5255 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 704 | Gym | | Houston | 77007-1408 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 705 | Building | | Crosby | 77532 | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 706 | Building | | Crosby | 77532 | | 36 | 4 | 142 | 8 | 3 | 2 | | |
| 707 | Gym | | Spring | 77389-2981 | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 708 | Main Club House room | | Houston | 77077-3036 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 709 | Cafeteria | | Houston | 77092-6655 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 710 | Cafeteria | | Houston | 77092-6655 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 711 | Meeting Room | | Missouri City | 77071-3334 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 712 | Meeting Room | | Missouri City | 77071-3334 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 713 | Library | | Houston | 77036-2315 | | 9 | 13 | 137 | 6 | 5 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | Art Room | | Houston | 77072-1999 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 715 | | | | | | 7 | 17 | 132 | 6 | 5 | 3 | | |
| 716 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 717 | Music Room | | Cypress | 77433-5246 | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 718 | | | | | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 719 | | | | | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 720 | FORMAL AND INFORMAL ROOM | Houston | | 77069-3306 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 721 | Cafeteria | | Spring | 77379-8199 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 722 | Cafeteria | | Spring | 77379-6772 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 723 | Main Lobby | | Houston | 77066-2740 | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 724 | Music Room | | Houston | 77084 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 725 | Gym | | Houston | 77065-4366 | | 7 | 7 | 135 | 6 | 4 | 4 | | |
| 726 | Meeting Room | | Cypress | 77429-4799 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 727 | Stage | | Houston | 77090-6329 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 728 | | | | | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 729 | | | | | | 7 | 7 | 138 | 8 | 5 | 3 | | |
| 730 | Lott Fellowship Hall | | Katy | 77450-2705 | | 7 | 17 | 132 | 6 | 5 | 3 | | |
| 731 | | | | | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 732 | | | | | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 733 | Cafeteria | | Houston | 77083-2499 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 734 | Gym | | Houston | 77071-1700 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 735 | Tejano Center for Community Cor | Houston | | 77017-1794 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 736 | Tejano Center for Community Cor | Houston | | 77017-1794 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 737 | Gym | | Tomball | 77375-4461 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 738 | | | | | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 739 | | | | | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 740 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 741 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 742 | Kix Building | | Pasadena | 77505-2012 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 743 | | | | | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 744 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | | | | | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 746 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 4 | 7 | 1 | | |
| 747 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 4 | 7 | 1 | | |
| 748 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 4 | 1 | 1 | | |
| 749 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 6 | 1 | 1 | | |
| 750 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 751 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 752 | Gym | | Houston | 77022-4911 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 753 | Gym | | Houston | 77022-4911 | | 29 | 6 | 142 | 4 | 1 | 2 | | |
| 754 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 755 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 148 | 4 | 6 | 1 | | |
| 756 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 757 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 1 | 2 | | |
| 758 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 6 | 1 | | |
| 759 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 148 | 4 | 6 | 1 | | |
| 760 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 148 | 4 | 6 | 1 | | |
| 761 | Parents Room | | Houston | 77026-3203 | | 29 | 6 | 142 | 4 | 1 | 1 | | |
| 762 | Parents Room | | Houston | 77026-3203 | | 29 | 6 | 148 | 4 | 6 | 1 | | |
| 763 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 764 | Auditorium | | Katy | 77450 | | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 765 | | | Houston | 77064 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 766 | Gym | | Houston | 77067-1939 | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 767 | Gym | | Houston | 77067-1939 | | 18 | 6 | 139 | 4 | 4 | 4 | | |
| 768 | Gym | | Houston | 77090-2600 | | 18 | 7 | 150 | 4 | 4 | 4 | | |
| 769 | Cafeteria | | Spring | 77379-3647 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 770 | | | | | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 771 | Front Foyer | | Houston | 77084-6509 | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 772 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 773 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 774 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 775 | Cafeteria | | Houston | 77099-5018 | | 9 | 13 | 131 | 4 | 5 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 776 | Cafeteria | | Houston | 77072-3416 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 777 | Parish Hall | | Houston | 77082-5100 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 778 | Cafeteria | | Houston | 77020-5242 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 779 | Cafeteria | | Houston | 77020-5242 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 780 | Cafeteria | | Houston | 77020-5242 | | 29 | 6 | 143 | 4 | 2 | 1 | | |
| 781 | Council Chambers | | La Porte | 77571-6275 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 782 | Meeting Room | | Kingwood | 77339-3774 | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 783 | Classrooms 204 and 205 | | Houston | 77054-4201 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 784 | | | | | | 9 | 13 | 131 | 6 | 5 | 3 | | |
| 785 | Cafeteria | | Houston | 77042-5523 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 786 | Main Hall | | Houston | 77036-4402 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 787 | Great Hall | | Houston | 77062-2247 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 788 | Multi Purpose Room | | Houston | 77056-6211 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 789 | Library | | Bellaire | 77401-2328 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 790 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 791 | Class Room | | Houston | 77033 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 792 | Class Room | | Houston | 77033 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 793 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 794 | | | | | | 2 | 15 | 138 | 6 | 1 | 3 | | |
| 795 | | | | | | 2 | 15 | 133 | 6 | 1 | 3 | | |
| 796 | Gym | | Houston | 77018-1852 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 797 | | | | | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 798 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 799 | Main MultiPurpose Room | | Houston | 77028-4632 | | 18 | 13 | 142 | 4 | 3 | 1 | | |
| 800 | Commons Area | | Houston | 77078-1401 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 801 | Gym | | Spring | 77373-7356 | | 2 | 7 | 127 | 8 | 4 | 4 | | |
| 802 | | | | | | 18 | 7 | 127 | 4 | 4 | 4 | | |
| 803 | Cafeteria | | Spring | 77373-6199 | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 804 | | | | | | 7 | 17 | 132 | 8 | 5 | 3 | | |
| 805 | | | Kingwood | 77339 | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 806 | Bay 1 | | Houston | 77093-2752 | | 29 | 6 | 140 | 4 | 1 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | Gym | | Houston | 77066-2924 | | 18 | 15 | 126 | 6 | 4 | 4 | | |
| 808 | Auditorium | | Houston | 77040-1702 | | 2 | 15 | 139 | 6 | 1 | 4 | | |
| 809 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 810 | | | | | | 18 | 6 | 140 | 4 | 1 | 1 | | |
| 811 | Gym | | Spring | 77373-6821 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 812 | | | | | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 813 | Orchestra Room 1850 | | Cypress | 77433-3284 | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 814 | | | | | | 2 | 15 | 127 | 4 | 4 | 4 | | |
| 815 | Cafeteria | | Houston | 77082-2847 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 816 | Cafeteria | | Spring | 77379-6239 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 817 | Fellowship Hall | | Katy | 77449 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 818 | | | | | | 2 | 4 | 128 | 8 | 3 | 2 | | |
| 819 | Staff Room | | Channelview | 77530-2409 | | 29 | 6 | 143 | 4 | 3 | 1 | | |
| 820 | Auditorium | | Houston | 77026-1534 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 821 | Auditorium | | Houston | 77026-1534 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 822 | Clubhouse | | Houston | 77040-1525 | | 2 | 15 | 135 | 6 | 4 | 4 | | |
| 823 | | | | | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 824 | | | | | | 18 | 15 | 148 | 6 | 1 | 4 | | |
| 825 | Main Lobby | | Houston | 77016-4745 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 826 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 827 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 828 | | | | | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 829 | Gym | | Houston | 77014-2755 | | 18 | 15 | 126 | 6 | 4 | 4 | | |
| 830 | Gym | | Houston | 77014-2755 | | 18 | 15 | 139 | 6 | 4 | 4 | | |
| 831 | Gym | | Houston | 77014-2755 | | 18 | 15 | 139 | 6 | 4 | 4 | | |
| 832 | Gym | | Houston | 77068-2399 | | 18 | 7 | 126 | 6 | 4 | 4 | | |
| 833 | Fellowship Hall | | Houston | 77095-1717 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 834 | Gym | | Katy | 77449-4382 | | 7 | 7 | 132 | 8 | 5 | 4 | | |
| 835 | PAC Lobby | | Katy | 77449-5729 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 836 | Meeting Room | | Katy | 77450-5370 | | 7 | 17 | 149 | 6 | 5 | 3 | | |
| 837 | Hastings North Lobby | | Houston | 77072-1105 | | 9 | 13 | 137 | 6 | 5 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838 | Auxiliary 530 | | Houston | 77084-1520 | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 839 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 840 | Fellowship Hall | | Houston | 77077 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 841 | Cafeteria | | Houston | 77099-4298 | | 9 | 13 | 131 | 4 | 5 | 1 | | |
| 842 | | | | | | 2 | 15 | 139 | 6 | 1 | 4 | | |
| 843 | | | | | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 844 | | | | | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 845 | | | Houston | 77067 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 846 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 847 | Gym | | Spring | 77388-4610 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 848 | Gym | | Spring | 77373-6300 | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 849 | Gym | | Spring | 77373-6300 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 850 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 851 | | | | | | 2 | 4 | 127 | 8 | 3 | 2 | | |
| 852 | Activity Room | | Houston | 77009-3353 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 853 | | | | | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 854 | Meeting Room | | Cypress | 77429-3398 | | 7 | 7 | 130 | 6 | 4 | 3 | | |
| 855 | Main Hallway | | Houston | 77065-3508 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 856 | Atrium | | Houston | 77095-2901 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 857 | Gym | | Houston | 77084-6431 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 858 | Gym | | Houston | 77084-6431 | | 7 | 7 | 138 | 8 | 5 | 4 | | |
| 859 | | | | | | 7 | 17 | 132 | 6 | 5 | 3 | | |
| 860 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 861 | | | Houston | 77083 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 862 | Cafeteria | | Houston | 77083-1905 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 863 | Cafeteria | | Klein | 77379-4615 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 864 | Clubhouse | | Houston | 77084-3204 | | 7 | 7 | 138 | 6 | 5 | 3 | | |
| 865 | Atrium | | Houston | 77095-1149 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 866 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 867 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 868 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 870 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 871 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 872 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 873 | | | | | | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 874 | | | | | | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 875 | | | | | | 2 | 15 | 135 | 6 | 4 | 4 | | |
| 876 | GYM | | Pasadena | 77505-4242 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 877 | Computer Room 1203P | | Houston | 77018-6186 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 878 | Computer Room 1203P | | Houston | 77018-6186 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 879 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 880 | Gymnasium | | Deer Park | 77536-5646 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 881 | et | | Houston | 77095-2612 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 882 | Big Room | | Houston | 77070 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 883 | Big Room | | Houston | 77070 | | 8 | 7 | 126 | 6 | 4 | 4 | | |
| 884 | Family Center | | Houston | 77069-2299 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 885 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 886 | | | | | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 887 | Cafeteria | | Spring | 77389-4451 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 888 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 889 | | | | | | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 890 | | | | | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 891 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 892 | Gym | | Houston | 77014-3642 | | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 893 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 894 | Cafeteria | | La Porte | 77571 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 895 | Cafeteria | | Houston | 77070-6417 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 896 | Cafeteria | | Houston | 77070-6417 | | 8 | 7 | 126 | 6 | 4 | 4 | | |
| 897 | Rehersal Room 530 | | Houston | 77064-7044 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 898 | Gym | | Cypress | 77429 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 899 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | | | | | | 2 | 15 | 138 | 6 | 1 | 4 | | |
| 901 | | | | | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 902 | | | | | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 903 | Gym | | Cypress | 77429-1398 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 904 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 905 | Party Room | | Houston | 77070-5671 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 906 | | | | | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 907 | | | | | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 908 | | | | | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 909 | | | | | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 910 | | | | | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 911 | Gym | | Houston | 77062-2548 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 912 | Youth Center | | Huffman | 77336-4103 | | 2 | 4 | 128 | 8 | 3 | 2 | | |
| 913 | City Hall Side Room | | Taylor Lake Vi | 77586-5298 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 914 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 915 | | | | | | 29 | 15 | 141 | 4 | 4 | 1 | | |
| 916 | | | | | | 29 | 15 | 141 | 4 | 4 | 1 | | |
| 917 | | | | | | 29 | 15 | 141 | 4 | 4 | 1 | | |
| 918 | Cafeteria | | Houston | 77082-2486 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 919 | Gym | | Houston | 77095 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 920 | Fellowship Hall | | Houston | 77007-5195 | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 921 | Library | | Houston | 77077-1806 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 922 | Gym | | Katy | 77449-6503 | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 923 | Wortham Room | | Houston | 77065-5610 | | 7 | 7 | 130 | 6 | 4 | 3 | | |
| 924 | | | | | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 925 | Cafeteria | | LaPorte | 77571-2904 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 926 | Cafeteria | | Houston | 77067-5214 | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 927 | Gymnasium | | Houston | 77059-2812 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 928 | Room 605 | | Channelview | 77530 | | 36 | 6 | 143 | 4 | 3 | 2 | | |
| 929 | Big Room | | Katy | 77449 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 930 | Gym | | Houston | 77059-4700 | | 36 | 11 | 129 | 8 | 8 | 2 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 931 | Gym | | Houston | 77059-4700 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 932 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 933 | Cafeteria | | Houston | 77088-1500 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 934 | Cafeteria | | Houston | 77088-1500 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 935 | | | | | | 29 | 15 | 143 | 4 | 3 | 2 | | |
| 936 | Salem Lutheran Hilltop | | Tomball | 77377-3716 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 937 | Multipurpose Room | | Houston | 77077-6000 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 938 | | | | | | 2 | 17 | 134 | 6 | 5 | 3 | | |
| 939 | | | | | | 2 | 17 | 134 | 6 | 5 | 3 | | |
| 940 | East side of Building | | Katy | 77449-3419 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 941 | | | | | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 942 | | | | | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 943 | Trinity Ballrooms 1 and 2 | | Houston | 77032-2306 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 944 | Trinity Ballrooms 1 and 2 | | Houston | 77032-2306 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 945 | Fellowship Hall | | Baytown | 77521-9744 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 946 | Sanctuary | | Baytown | 77520-1127 | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 947 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 948 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 949 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 950 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 951 | Commons Area | | Houston | 77062-5794 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 952 | PAV Room | | Houston | 77062-5796 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 953 | Gym | | Spring | 77373-7535 | | 18 | 7 | 127 | 8 | 4 | 4 | | |
| 954 | Small Gym | | Houston | 77058-4400 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 955 | Small Gym | | Houston | 77058-4400 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 956 | | | | | | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 957 | | | | | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 958 | Auditorium | | Houston | 77035-5382 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 959 | | | | | | 29 | 6 | 145 | 4 | 8 | 2 | | |
| 960 | | | | | | 36 | 6 | 145 | 4 | 8 | 2 | | |
| 961 | | | | | | 18 | 15 | 127 | 4 | 4 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | | | | | | 18 | 15 | 127 | 4 | 4 | 4 | | |
| 963 | Training Theater | | Houston | 77014-1308 | | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 964 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 965 | Art Room | | Houston | 77064-6304 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 966 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 967 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 968 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 969 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 970 | Cafeteria | | Houston | 77082-4926 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 971 | | | | | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 972 | Cafeteria | | Houston | 77083-5199 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 973 | Kids Worship Room | | Humble | 77346-2737 | | 2 | 15 | 127 | 8 | 4 | 4 | | |
| 974 | Community Center | | Houston | 77072-3595 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 975 | Library | | Friendswood | 77546-1724 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 976 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 977 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 978 | | | | | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 979 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 980 | Room 300 | | Houston | 77095-2002 | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 981 | Gym | | Houston | 77039-3599 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 982 | Gym | | Houston | 77039-3599 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 983 | Gym | | Pasadena | 77504 | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 984 | Library | | Houston | 77060-6100 | | 18 | 6 | 141 | 4 | 4 | 1 | | |
| 985 | Library | | Houston | 77060-6100 | | 18 | 6 | 141 | 4 | 1 | 1 | | |
| 986 | | | | | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 987 | Main MultiPurpose Room | | Houston | 77061-1514 | | 9 | 6 | 147 | 4 | 2 | 1 | | |
| 988 | Main MultiPurpose Room | | Houston | 77061-1514 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 989 | Main MultiPurpose Room | | Houston | 77061-1514 | | 29 | 13 | 147 | 4 | 2 | 1 | | |
| 990 | Main MultiPurpose Room | | Houston | 77061-1514 | | 29 | 13 | 147 | 4 | 7 | 1 | | |
| 991 | | | | | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 992 | Gym | | Houston | 77095-4441 | | 7 | 7 | 135 | 6 | 5 | 3 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | | | | | | 7 | 17 | 138 | 6 | 5 | 3 | | |
| 994 | Gym | | Cypress | 77429-2446 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 995 | Gym | | Cypress | 77429-2446 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 996 | | | | | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 997 | Business Center | | Houston | 77042-4303 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 998 | | | | | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 999 | Cafeteria | | Houston | 77082-3900 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1000 | Gym | | Cypress | 77429 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 1001 | Sanctuary | | Houston | 77015-4809 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 1002 | | | Houston | 77070 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 1003 | | | | | | 29 | 6 | 143 | 4 | 3 | 2 | | |
| 1004 | Gym | | Cypress | 77429-2452 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 1005 | Foyer, Fellowship Hall | | Humble | 77396-3851 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1006 | Foyer, Fellowship Hall | | Humble | 77396-3851 | | 29 | 6 | 142 | 4 | 3 | 4 | | |
| 1007 | | | | | | 2 | 15 | 127 | 4 | 4 | 4 | | |
| 1008 | | | | | | 22 | 6 | 145 | 4 | 2 | 1 | | |
| 1009 | | | | | | 29 | 15 | 142 | 4 | 3 | 4 | | |
| 1010 | | | | | | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 1011 | Music Room 111 | | Houston | 77075-2006 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1012 | Music Room 111 | | Houston | 77075-2006 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1013 | Meeting Room | | Spring | 77388 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 1014 | Gym | | Spring | 77379-8899 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1015 | Multi-purpose Room | | Houston | 77026-4728 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 1016 | Multi-purpose Room | | Houston | 77026-4728 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 1017 | Gym | | Houston | 77088-3053 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1018 | Gym | | Houston | 77088-3053 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1019 | TEACHERS LOUNGE | | Houston | 77095-4784 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 1020 | | | | | | 18 | 6 | 140 | 4 | 1 | 4 | | |
| 1021 | | | | | | 18 | 6 | 140 | 4 | 4 | 4 | | |
| 1022 | Gym | | Houston | 77086 | | 18 | 15 | 126 | 4 | 1 | 4 | | |
| 1023 | Gym | | Houston | 77086 | | 18 | 15 | 126 | 4 | 1 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | Gym | | Houston | 77086 | | 18 | 15 | 126 | 4 | 1 | 4 | | |
| 1025 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1026 | Gym | | Cypress | 77433-2375 | | 7 | 7 | 135 | 8 | 5 | 3 | | |
| 1027 | Gym | | Spring | 77379-6912 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1028 | Art Room | | Katy | 77449-4885 | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 1029 | Gym | | Spring | 77379-8590 | | 2 | 7 | 130 | 6 | 4 | 4 | | |
| 1030 | Room 208 | | Katy | 77449-4842 | | 7 | 7 | 135 | 8 | 5 | 4 | | |
| 1031 | | | | | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 1032 | Gym | | Houston | 77073-1101 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1033 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 1034 | | | | | | 2 | 15 | 142 | 8 | 4 | 4 | | |
| 1035 | | | | | | 2 | 15 | 127 | 8 | 4 | 4 | | |
| 1036 | | | | | | 2 | 15 | 127 | 8 | 4 | 4 | | |
| 1037 | Gym | | Houston | 77090-3626 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1038 | Front Hallway | | Houston | 77098-5330 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 1039 | Front Hallway | | Houston | 77098-5330 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 1040 | Front Hallway | | Houston | 77098-5330 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 1041 | Gym | | Spring | 77373-5687 | | 8 | 7 | 150 | 8 | 4 | 4 | | |
| 1042 | | | | | | 7 | 7 | 135 | 8 | 5 | 4 | | |
| 1043 | Chapel | | Katy | 77450 | | 7 | 17 | 149 | 6 | 5 | 3 | | |
| 1044 | Gym Hallway | | Tomball | 77377-5868 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 1045 | Gym | | Tomball | 77375-6908 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 1046 | Gym | | Tomball | 77375-6908 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 1047 | Art Room | | Cypress | 77433-3468 | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 1048 | | | | | | 29 | 6 | 141 | 4 | 1 | 2 | | |
| 1049 | | | | | | 18 | 6 | 141 | 4 | 1 | 2 | | |
| 1050 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1051 | | | | | | 29 | 15 | 141 | 4 | 4 | 2 | | |
| 1052 | | | | | | 29 | 6 | 141 | 4 | 1 | 2 | | |
| 1053 | LGI 132 | | The Woodlan | 77375-1418 | | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 1054 | Gym | | Houston | 77067-4104 | | 18 | 6 | 141 | 4 | 4 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | Clubhouse Leasing | | Humble | 77396-4637 | | 29 | 15 | 142 | 4 | 4 | 4 | | |
| 1056 | | | | | | 2 | 15 | 127 | 8 | 3 | 1 | | |
| 1057 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 1058 | | | | | | 36 | 15 | 142 | 4 | 3 | 1 | | |
| 1059 | | | | | | 36 | 15 | 142 | 8 | 3 | 1 | | |
| 1060 | | | | | | 36 | 15 | 142 | 4 | 3 | 1 | | |
| 1061 | | | | | | 36 | 15 | 142 | 8 | 3 | 1 | | |
| 1062 | Clubhouse | | Houston | 77065 | | 7 | 7 | 130 | 6 | 4 | 3 | | |
| 1063 | Library | | Tomball | 77377-2442 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 1064 | | | | | | 9 | 17 | 131 | 6 | 5 | 3 | | |
| 1065 | | | | | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1066 | | | | | | 18 | 7 | 141 | 4 | 4 | 4 | | |
| 1067 | Cafeteria | | Houston | 77072-3977 | | 9 | 13 | 131 | 6 | 5 | 3 | | |
| 1068 | Cafeteria | | Houston | 77036-5105 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 1069 | Cafeteria | | Houston | 77036-5105 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 1070 | | | | | | 7 | 17 | 138 | 8 | 5 | 3 | | |
| 1071 | | | | | | 7 | 17 | 132 | 8 | 5 | 3 | | |
| 1072 | | | | | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 1073 | | | | | | 18 | 15 | 140 | 4 | 4 | 4 | | |
| 1074 | | | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1075 | | | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 1076 | | | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 1077 | | | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | |
| 1078 | | | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | |
| 1079 | Learning Hub | | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 1080 | | | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1081 | | | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | |
| 1082 | boulevard | | Houston | 77008-6320 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 1083 | | | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1084 | Fellowship Hall/Sanctuary (fire co | | Houston | 77089 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 1085 | Fellowship Hall | | Houston | 77002 | | 18 | 13 | 147 | 4 | 1 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | | | Houston | 77033 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 1087 | | | Houston | 77035 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1088 | City Hall Council Chamber | | Nassau Bay | 77058 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1089 | B171 - Center Court West | | | | | 2 | 7 | 150 | 6 | 4 | 2 | | |
| 1090 | The Center | | Pasadena | 77504 | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 1091 | main ballroom | | Houston | 77013 | | 18 | 6 | 142 | 4 | 2 | 2 | | |
| 1092 | CFC | | Huffman | 77336 | | 2 | 4 | 128 | 8 | 3 | 2 | | |
| 1093 | | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1094 | Banquet Halls | | Webster | 77598 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 1095 | Community center | | Houston | 77074 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 1096 | | | | | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1097 | Conference Room | | Houston | 77002 | EV | 18 | 13 | 145 | 4 | 1 | 1 | | |
| 1098 | Elliot Room | | Spring | 77379-7705 | EV | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 1099 | Room 107 | | Houston | 77070 | EV | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 1100 | Meeting Room | | Humble | 77346 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 1101 | Fellowship Hall | | Humble | 77346-2249 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 1102 | Journey Room | | Humble | 77396 | EV | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 1103 | Large Worship Area | | Houston | 77038 | EV | 18 | 7 | 127 | 8 | 4 | 4 | | |
| 1104 | Auditorium | | Kingwood | 77345-1350 | EV | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 1105 | Senior Center | | La Porte | 77571 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 1106 | Assembly Room | | Highlands | 77562 | EV | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 1107 | Large Assembly Room | | Crosby | 77532 | EV | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 1108 | Big Room | | Pasadena | 77505 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 1109 | Meeting Room | | Houston | 77062 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1110 | Auditorium | | Houston | 77089 | EV | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 1111 | Large Meeting Room | | Houston | 77089-1042 | EV | 29 | 6 | 131 | 4 | 2 | 1 | | |
| 1112 | Large Meeting Room | | Houston | 77089-1042 | EV | 22 | 6 | 131 | 4 | 2 | 1 | | |
| 1113 | Large Meeting Room | | Houston | 77089-1042 | EV | 29 | 6 | 131 | 4 | 2 | 1 | | |
| 1114 | Community Hall | | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1115 | | | Webster | 77598 | EV | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 1116 | Room D-110 | | Houston | 77089 | EV | 22 | 6 | 129 | 8 | 2 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | Room D-110 | | Houston | 77089 | EV | 22 | 6 | 129 | 8 | 2 | 1 | | |
| 1118 | Garden Room | | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1119 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 1120 | Dance Hall | | Cypress | 77429-7321 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 1121 | Gym | Gym | Cypress | 77429 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 1122 | Training Room | | Tomball | 77375 | EV | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 1123 | Auditorium | | Houston | 77045-6402 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1124 | | | | | | 9 | 17 | 131 | 4 | 5 | 1 | | |
| 1125 | Great Room | | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1126 | Green Room | | Houston | 77045-2020 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1127 | Ballroom | | Houston | 77031 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1128 | Sandpiper Room and Crane (room | | Cypress | 77433 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 1129 | Performing Arts ( | Performing Arts | Katy | 77449 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 1130 | Auditorium Lobby | | Katy | 77450-2705 | EV | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 1131 | Meeting Room | | Katy | 77493-1717 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 1132 | CY 106 and 107 | | Katy | 77449 | EV | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 1133 | Room 105 106 107 | | Katy | 77449 | EV | 7 | 7 | 135 | 8 | 5 | 3 | | |
| 1134 | | | | | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 1135 | Meeting Room | | Houston | 77079 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1136 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1137 | Annex | | Houston | 77057 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1138 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1139 | Assembly Room | | Houston | 3098 | EV | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 1140 | Laurel Ballroom | | Houston | 77024-2001 | EV | 2 | 17 | 134 | 6 | 5 | 3 | | |
| 1141 | Uptown Room | | Houston | 77027-3419 | EV | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 1142 | Uptown Room | | Houston | 77027-3419 | EV | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 1143 | Bayou City Ballroom | | Houston | 77007 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 1144 | MMSL AR 2  3 (gym) | | Houston | 77019-4926 | EV | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 1145 | | | Houston | | EV | | 2 | 13 | 134 | 6 | 1 | | |
| 1146 | Auditorium | | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 1147 | Civic Center in Municipal Meeting | | Houston | 77040-2029 | EV | 7 | 7 | 135 | 6 | 4 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | Room 300 | | Cypress | 77433-5135 | EV | 7 | 7 | 135 | 8 | 5 | 3 | | |
| 1149 | Auditorium | | Houston | 77074 | EV | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 1150 | Meeting Room | | Houston | 77042-3340 | EV | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 1151 | Auditorium | | Houston | 77042 | EV | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 1152 | Community Center | | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 1153 | Education Building Classroom 11 | | Houston | 77080 | EV | 2 | 15 | 138 | 6 | 5 | 3 | | |
| 1154 | Meeting Room | | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 3 | | |
| 1155 | Auditorium | | Houston | 77055-4917 | EV | 2 | 15 | 138 | 6 | 1 | 3 | | |
| 1156 | Room 106 | | Houston | 77055-4917 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1157 | Room 106 | | Houston | 77055-4917 | EV | 2 | 17 | 138 | 6 | 5 | 3 | | |
| 1158 | Gym | | Houston | 77043 | EV | 2 | 7 | 138 | 6 | 5 | 3 | | |
| 1159 | Auditorium | | Houston | 77091 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1160 | Brooks Sports Gym | | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 1161 | Room 102 | | Houston | 77088 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1162 | Auditorium | | Houston | 77076-1220 | EV | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 1163 | Auditorium | | Houston | 77076-1220 | EV | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1164 | Ballroom | | Houston | 77039 | EV | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1165 | Hall B | | Houston | 77093 | EV | 29 | 6 | 140 | 4 | 3 | 2 | | |
| 1166 | Hall A | | Houston | 77093-4902 | EV | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 1167 | Hall A | | Houston | 77093-4902 | EV | 18 | 6 | 140 | 4 | 3 | 2 | | |
| 1168 | Kaleo Building | | | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1169 | Auditorium | | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 1170 | Church | | Houston | 77067 | EV | 18 | 6 | 141 | 4 | 4 | 4 | | |
| 1171 | Trinity Ballroom 1 and 2 | | Houston | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1172 | YMCA Building | | Houston | 77073 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1173 | | | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 1174 | Meeting Rooms 1 - 4 | | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | |
| 1175 | Meeting Rooms 1 - 4 | | Humble | 77338 | EV | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 1176 | Big Gym | | Houston | 77044 | EV | 29 | 6 | 142 | 4 | 3 | 1 | | |
| 1177 | The Hall | | Houston | 77026-1411 | EV | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 1178 | Community Room | | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | Auditorium | | Houston | 77026-2941 | EV | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 1180 | Auditorium | | Houston | 77026-2941 | EV | 18 | 6 | 142 | 4 | 2 | 1 | | |
| 1181 | Auditorium | | Houston | 77026-2941 | EV | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 1182 | Multipurpose Room | | Houston | 77026 | EV | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 1183 | Meeting Room | | Houston | 77049-4607 | EV | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 1184 | Large Assembly Room | | Channelview | 77530 | EV | 36 | 6 | 143 | 8 | 3 | 2 | | |
| 1185 | Conference Room | | Galena Park | 77547 | EV | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 1186 | Conference Room | | Galena Park | 77547 | EV | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 1187 | Conference Room | | Galena Park | 77547 | EV | 18 | 6 | 143 | 4 | 2 | 2 | | |
| 1188 | Gym | | Houston | 77011-1036 | EV | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 1189 | Gym | | Baytown | 77520 | EV | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 1190 | Training Room | | Pasadena | 77506 | EV | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 1191 | Learning Hub | | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 1192 | Meeting Room | | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1193 | Arena | Hall D | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1194 | Auditorium 189 | | Houston | 77051 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1195 | Gym | | Houston | 77033 | EV | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 1196 | Royal Oaks Ballroom | | Houston | 77054-1705 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1197 | Multipurpose Room | | Houston | 77075 | EV | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1198 | VIP A and B | | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | |
| 1199 | Auditorum | | Houston | 77007 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 1200 | Gymnasium | | Houston | 77004-2604 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1201 | | | Houston | 77006 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 1202 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1203 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1204 | Meeting Room | | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1205 | | | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1206 | Grand Ballroom | | Houston | 77092-8810 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | |
| 1207 | Grand Ballroom | | Houston | 77092-8810 | EV | 2 | 15 | 148 | 4 | 1 | 4 | | |
| 1208 | Gym | | Houston | 77022 | EV | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 1209 | The Plaza | | Houston | 77040 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | |

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | Gym | | Houston | 77009 | EV | 29 | 6 | 148 | 6 | 1 | 2 | | |
| 1211 | Annex in back of main building | | Houston | 77008-3441 | EV | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 1212 | Activities Building | | Houston | 77008-6320 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 1213 | Room 157 | | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1214 | Basketball Court | Prayer Room | Houston | 77083 | EV | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 1215 | | | | | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1216 | | | | | | 8 | 7 | 150 | 8 | 4 | 4 | | |
| 1217 | Room 402 | | Spring | 77379-2204 | EV | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 1218 | Room 116 | | Tomball | 77375 | EV | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 1219 | Main Sanctuary | | Spring | 77388 | EV | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1220 | Fellowship Hall | | Houston | 77090 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1221 | | | | | | | | | | | | | |

```
 1                    REPORTER'S RECORD
                      VOLUME 1 OF 1
 2                 CAUSE NO. 2020-52383
            COURT OF APPEALS NO. 14-20-00627   FILED IN
 3                                            14th COURT OF APPEALS
                                               HOUSTON, TEXAS
     THE STATE OF TEXAS        )   IN THE DISTRICT COURT OF
 4                             )              9/14/2020 9:09:53 PM
                               )
                               )              CHRISTOPHER A. PRINE
 5   VS.                       )                   Clerk
                               )   HARRIS COUNTY, TEXAS
 6                             )
     CHRIS HOLLINS, in his     )
 7   official capacity as      )
     Harris County Clerk       )   127TH JUDICIAL DISTRICT
 8

 9

10   ******************************************

11        TEMPORARY INJUNCTION HEARING

12                VOLUME 1 OF 1

13              SEPTEMBER 9, 2020

14   ******************************************

15

16

17       On the 9th day of September, 2020, the following

18   proceedings came on to be held in the above-titled and

19   numbered cause before the Honorable R. K. Sandill, Judge

20   presiding, held in Houston, Harris County, Texas.

21       Proceedings reported by Certified Shorthand

22   Reporter and Machine Shorthand/Computer-Aided

23   Transcription.

24

25
```

1                    **A P P E A R A N C E S**

2

   FOR THE PLAINTIFF:
3
   Mr. Charles K. Eldred  SBOT 00793681
4  Ms. Kathleen T. Hunker  SBOT 24118415
   ATTORNEY GENERAL OF TEXAS
5  P.O. Box 12548
   Austin, Texas 78711
6

7  FOR THE DEFENDANTS:

8  Ms. Susan Hays - SBOT  24002249
   LAW OFFICE OF SUSAN HAYS, PC
9  P.O. Box 41647
   Austin, Texas 78704
10 Tel: (214) 557-4819
   Fax: (214) 432-8273
11 E-mail: Hayslaw@me.com

12 Mr. Cameron Hatzel - SBOT 24074373
   1019 Congress Street, Floor 15
13 Houston, Texas 77002

14

15

16

17

18

19

20

21

22

23

24

25

1           **C H R O N O L O G I C A L   I N D E X**

2     September 9, 2020                        PAGE      VOL.

3     Appearances                               2         2

4     Chronological Index                       3         2

5     Exhibit Index                             4         2

6     All Exhibits Offered and Admitted      25,26        2

7     Opening Statement by Mr. Eldred          28         2

8     Opening Statement by Ms. Hays            94         2

9

10    WITNESSES            DIRECT    CROSS   VOIR DIRE    VOL.

11    INGRAM, ROBERT
         By Mr. Eldred   48                               2
12       By Mr. Hatzel            74                      2

13    HOLLINS, CHRIS
         By Mr. Hatzel  114, 140                          2
14       By Mr. Eldred            170                     2

15    Closing Statement by Mr. Eldred         188         2

16    Closing Statement by Ms. Hays           183         2

17    Reporter's Certificate                  194         2

18

19

20

21

22

23

24

25

1    obligates the necessity.

2        Q.   Okay.  A few other things, Judge.  Is it true

3    that vote by mail applications are public information

4    after the election?

5        A.   That is correct.  86.01 forces that an

6    application for a ballot by mail is an open record after

7    the first election that it's used for.

8        Q.   And, of course, they'll be redacting personal

9    information that if someone asks for -- if I apply to

10   vote by mail and someone asks for it, will my personal

11   information be redacted before someone gives it to me?

12       A.   Well, confidential information will be redacted

13   which usually on an application for ballot by mail is

14   just the date of birth.

15       Q.   Okay.  So the point being that if I -- if I

16   fraudulently fill out an application form and I mail it

17   in and I get a ballot and I vote, it's possible I could

18   get caught; would you agree?

19       A.   Absolutely.

20       Q.   And, in fact, I think you mentioned this

21   already, the Secretary of State's Office has gotten some

22   referrals for that very thing; isn't that true?

23       A.   That's correct.

24       Q.   Let me change gears here.

25              What is your opinion of the Harris County

1    Clerk's efforts in ensuring in-person voting for this

2    election?

3        A.   I have been very, very pleased with all of

4    Texas counties and their creativity and their

5    innovations in coming up with ways to -- for voters to

6    vote safely in person.  And what I've been reading about

7    from Harris County's plans for this November's election

8    go above and beyond.

9        Q.   Isn't it true that Harris County plans to have

10   a drive-thru voting procedure?

11       A.   I believe so.  I think they might have one or

12   -- more than one but I don't know for sure.  You would

13   have to ask Mr. Hollins.

14       Q.   Okay.  Have people complained to the Secretary

15   of State's Office about the drive-thru procedure?

16       A.   Not yet.

17       Q.   Okay.  I'll move on.

18       A.   They probably will.

19       Q.   Well, if someone did complain about the

20   drive-thru procedure would you -- do you have any

21   opinion about if that's allowed into the law or not?

22       A.   You know, it's -- it's a creative approach that

23   is probably okay legally.  You know, the requirement is

24   that polling places be located in a building so what

25   we've told counties who want to try this is that they

 1  need to have the location associated with a physical

 2  building and that they need to take whoever shows up at

 3  that location, whether they're walking, riding a bicycle

 4  or driving a car, they need to be able to provide all of

 5  those folks with an opportunity to vote.

 6      Q.   Okay.  And to your knowledge is there any

 7  particular reason to justify -- let me try that again.

 8              Is there going to be -- are there going to

 9  be problems with in-person voting that would justify a

10  need to send vote by mail applications to everybody as

11  far as you know?

12      A.   I'm convinced that the counties have got a plan

13  for safe in-person voting.  So voters who qualify to

14  vote by mail and want to vote by mail then they should.

15  And voters who want to vote in person, we would

16  encourage them to do so.  It'll be safe for them to do

17  it and the counties will have a good experience for

18  those voters.

19              I would, if I have the opportunity,

20  encourage voters to vote during early voting and to vote

21  in the middle of the week during early voting to have

22  the most contact-free experience.  The best opportunity

23  to vote quickly and not encounter a great number of

24  other folks.

25      Q.   And just to be sure you're talking about

1 voters and many of whom are not -- sorry, some of who

2 may not be qualified to vote by mail would return those

3 at a much lower rate.

4             THE COURT:  Or, I mean, who may never check

5 their mail, right?  I mean, I'm just -- you know --

6             MR. HOLLINS:  Yeah, exactly.  Who might not

7 ever see it, might toss it when it gets there.

8             THE COURT:  And that was anecdotal for my

9 life so I apologize for bringing that in.

10             Okay.  Let's do this -- Mr. Hatzel, how

11 much more do you have for Mr. Hollins?

12             MR. HATZEL:  I'm ready for a break but not

13 much more, ten minutes maybe.

14             THE COURT:  Do you want to take your break

15 now or do you want to do your ten minutes and then

16 break?

17             MR. HATZEL:  I'd prefer to take a break.

18             THE COURT:  You seem like you needed a

19 break.  Let's go ahead and -- it's 2:55, let's come back

20 at 310.

21             MR. HATZEL:  Thank you.

22                    (Break taken.)

23             THE COURT:  All right, great.  Mr. Hatzel?

24     Q.  BY MR. HATZEL:  Yes.

25             Mr. Hollins, as the Early Election Clerk of

1   Harris County the Election Code gives you the authority

2   to conduct and manage early voting.  How does sending

3   applications to vote by mail fit into that statutory

4   scheme?

5        A.   I mean, I think it fits directly into my

6   authority to conduct and manage early voting.  And so as

7   the Early Voting Clerk, I manage both in-person voting

8   and vote by mail voting.  And with that administration,

9   you know, I sort of look at that broadly and I also look

10  at them not necessarily independently but as connected

11  to one another.  And so this goes from everything --

12  it's really broad.  It goes from choosing the number of

13  locations that we have, choosing where those locations

14  are, choosing how many machines we're going to deploy

15  across the entire county and choosing exactly how many

16  machines each specific location will have, choosing how

17  many number of you know staff, judges and clerks that

18  each location would have, educating voters, you know,

19  ensuring that voter haves access to the franchise, both,

20  you know, in person -- providing that information,

21  making sure the locations are near to them.  In this

22  scenario, making sure that the locations are as safe as

23  they can be, providing new and innovated ways to vote

24  like drive-thru voting, like extended voting hours which

25  we're going to have until 10:00 p.m. on multiple days

1   and we're going to have 24-hour voting on one day to

2   ensure that shift workers and first responders and folks

3   with different family and work obligations have that

4   opportunity to cast their votes.

5              And so sending applications to vote by mail

6   along with, you know, information about who qualifies to

7   vote by mail and who does not to educate the voters of

8   course is squarely within my -- my duty and my

9   responsibility and my authority to conduct and manage

10  the election.

11     Q.   And speaking also on the point about the health

12  and safety of voting -- of voting by mail for certain --

13  certain voters, I wanted to -- well, first of all, the

14  application -- the application to vote by mail, that

15  mailer includes a link to your website Harrisvotes/cdc,

16  does it not?

17     A.   It does.  It's says -- yes, it says to read

18  guidance from the Center for Disease Control and

19  Prevention on which medical conditions could put people

20  at increased risk of severe illness from Covid 19 please

21  visit *Harrisvotes.com/cdc.*

22     Q.   And what I would like to do is I'll share with

23  you our Defendant's Exhibit Number 2, and this is a copy

24  of that website that you are directed to when you go to

25  *Harrisvotes.com/cdc.*  And the title of this website as

1   have a prosecutorial discretion in this matter and your

2   office does.  So, I mean, I don't get to make those

3   decisions but you're -- what I'm looking at is -- I've

4   got two exhibits in front of me that are part of today's

5   record.  One is the Texas Secretary of State that

6   basically says, lays out the four issues and then you've

7   got this that says, hey, this is the definition by the

8   Texas Supreme Court, go figure it out for yourself.

9            MS. HUNKER:  The county is more than

10  welcome to put the front half of that sheet of paper in

11  everyone's mailbox in Harris County.  It is only the

12  inclusion of that application that the State objects to.

13            THE COURT:  Okay.

14            MS. HUNKER:  The information that's

15  educational we, in fact, encourage the county to

16  provide.

17            THE COURT:  No, I understand that.  I mean,

18  I understand for anyone that's under the age of 65 y'all

19  have an objection.

20            Mr. Eldred?

21       Q.   BY MR. ELDRED:  Let's wrap it up a high note.

22  Maybe give you a chance to brag about how great and how

23  safe your in-person voting is.  Is in-person voting

24  going to be safe in Harris County this election?

25       A.   That is what we're working our hardest to try

 1   and ensure.

 2        Q.   Okay.  And would you agree we've mentioned a

 3   few of these before that Harris County has accomplished

 4   some maybe new ideas such as 24-hour voting, curbside

 5   voting, drive-thru voting, try to make that even more

 6   safe and more effective, is that the goal of all those

 7   projects?

 8        A.   Absolutely.

 9        Q.   Okay.  I'm going to pass the witness.

10             THE COURT:  Okay.  Mr. Hatzel, anything

11   else?

12             MR. HATZEL:  Just one quick question, your

13   Honor.

14             (REDIRECT EXAMINATION BY MR. HATZEL)

15        Q.   Mr. Hollins, when you're managing and

16   conducting early voting as Harris County's Early

17   Election Clerk, what are some of the things that you do

18   that are outside of the Election Code?

19        A.   And when you mean outside of Election Code, do

20   you mean like not explicitly granted to me in the

21   Election Code?

22        Q.   Correct.

23        A.   I think there are a number of examples.

24   Drive-thru voting is a prime exact.  There's no --

25   there's nothing that in anyway mentions drive-thru



# CHRIS HOLLINS
## COUNTY CLERK
*Recording the Major Events of Your Life*

September 25, 2020

| | YES | NO | ABSTAIN |
|---|---|---|---|
| Judge Lina Hidalgo | ✓ | ☐ | ☐ |
| Comm. Rodney Ellis | ✓ | ☐ | ☐ |
| Comm. Adrian Garcia | ✓ | ☐ | ☐ |
| Comm. Steve Radack | ☐ | ✓ | ☐ |
| Comm. R. Jack Cagle | ☐ | ✓ | ☐ |

Honorable Judge and Commissioners Court
1001 Preston, 9th Floor
Houston, Texas 77002

RE: **CTCL COVID-19 Response Grant**

Dear Members of the Court:

The County Clerk's Office requests authorization to accept a grant in the amount of $9,663,446.00 from the Center for Tech and Civic Life. The grant funds must be used exclusively for the public purpose of planning and operating a safe and secure November 3rd election in Harris County as detailed by the Safe Voting Plan submitted by our office.

Our office will be working closely with the Grants section of the Budget Management Department. If you have any questions, please contact Michael Winn, Administrator of Elections at 713-274-9626.

Sincerely,

Chris Hollins
County Clerk, Harris County, Texas

CH/th

Attachments

Presented to Commissioners Court

September 29, 2020

Approve: E/G



September 25, 2020

Harris County, Texas County

County Judge/Commissioners Court

1001 Preston Suite 500

Houston, TX 77002

Dear Lina Hidalgo,

I am pleased to inform you that based on and in reliance upon the information and materials provided by Harris County, and the special circumstances Harris County faces administering elections in 2020, the Center for Tech and Civic Life ("CTCL"), a nonprofit organization tax-exempt under Internal Revenue Code ("IRC") section 501(c)(3), has decided to award a grant to support the work of Harris County ("Grantee").

The following is a description of the grant:

**AMOUNT OF GRANT:** $ 9,663,446.00 USD

**PURPOSE:** The grant funds must be used exclusively for the public purpose of planning and operationalizing safe and secure election administration in Harris County in 2020 ("Purpose").

Before CTCL transmits these funds to Grantee, CTCL requires that Grantee review and sign this agreement ("Grant Agreement") and agree to use the grant funds in compliance with the Grant Agreement and with United States tax laws and the laws and regulations of your state and jurisdiction ("Applicable Laws"). Specifically, by signing this letter Grantee certifies and agrees to the following:

1. Grantee is a local government unit or political subdivision within the meaning of IRC section 170(c)(1).
2. This grant shall be used only for the Purpose described above, and for no other purposes.

**Supp.MR 116**

3. Due to special circumstances Grantee faces administering elections in 2020, Grantee has produced a plan for safe and secure election administration in 2020, including an assessment of election administration needs and budget estimates for such assessment ("Safe Voting Plan"). The Safe Voting Plan is attached to this agreement. Grantee shall expend the total amount of grant funds listed in the Safe Voting Plan as detailed in the Safe Voting Plan, but may reallocate funds between budget items listed in the Safe Voting Plan or to any other permissible public purpose listed in the online grant application with notice by electronic mail to CTCL. Such reallocation does not require the permission of CTCL.

4. Grantee shall not use any part of this grant to make a grant to another organization, except in the case where the organization is a local government unit or political subdivision within the meaning of IRC section 170(c)(1) or a nonprofit organization tax-exempt under IRC section 501(c)(3), and the subgrant is intended to accomplish the Purpose of this grant. Grantee shall take reasonable steps to ensure that any such subgrant is used in a manner consistent with the terms and conditions of this Grant Agreement, including requiring that subgrantee agrees in writing to comply with the terms and conditions of this Grant Agreement.

5. The grant project period of June 15, 2020 through December 31, 2020 represents the dates between which covered costs may be applied to the grant. The Grantee shall expend the amount of this grant for the Purpose by December 31, 2020.

6. Grantee is authorized to receive this grant from CTCL and certifies that (a) the receipt of these grant funds does not violate any Applicable Laws, and (b) Grantee has taken all required, reasonable and necessary steps to receive, accept and expend the grant in accordance with the Purpose and Applicable Law.

7. The Grantee shall produce a brief report explaining and documenting how grant funds have been expended in support of the activities described in paragraph 3. This report shall be sent to CTCL no later than January 31, 2021 in a format approved by CTCL and shall include with the report a signed certification by Grantee that it has complied with all terms and conditions of this Grant Agreement.

8. This grant may not supplant previously appropriated funds. The Grantee shall not reduce the budget of the County Judge/Commissioners Court ("the Election Department") or fail to appropriate or provide previously budgeted funds to the Election Department for the term of this grant. Any amount supplanted, reduced or not provided in contravention of this paragraph shall be repaid to CTCL up to the total amount of this grant.

9. CTCL may discontinue, modify, withhold part of, or ask for the return all or part of the grant funds if it determines, in its sole judgment, that (a) any of the above terms and conditions of this grant have not been met, or (b) CTCL is required to do so to comply with applicable laws or regulations.



CENTER FOR TECH & CIVIC LIFE

233 N. MICHIGAN AVE., SUITE 1800

CHICAGO, IL 60601

HELLO@TECHANDCIVICLIFE.ORG

**Supp.MR 117**

10. The grant project period of June 15, 2020 through December 31, 2020 represents the dates between which covered costs for the Purpose may be applied to the grant.

Your acceptance of and agreement to these terms and conditions and this Grant Agreement is indicated by your signature below on behalf of Grantee. Please have an authorized representative of Grantee sign below, and return a scanned copy of this letter to us by email at grants@techandciviclife.org.

On behalf of CTCL, I extend my best wishes in your work.

Sincerely,



Tiana Epps Johnson
Executive Director
Center for Tech and Civic Life

GRANTEE

By: _____

Title:  __County Judge Lina Hidalgo__

Date:__September 29, 2020_____



CENTER FOR TECH & CIVIC LIFE
233 N. MICHIGAN AVE., SUITE 1800
CHICAGO, IL 60601
HELLO@TECHANDCIVICLIFE.ORG
PAGE 3

**Supp.MR 118**

**To: Center for Technology and Civic Life**
**From: Michael Winn**
**Date: September 24, 2020**
**Re: Harris Safe Voting Plan**

## Overview

Harris County faces significant challenges in executing the November 3, 2020 general election. Specifically, the global COVID-19 pandemic, an expected substantial increase in voter turnout, and the need to ensure voting is safe, secure, accessible, fair, and efficient culminate in the need for additional services not provided in past elections.

For the general election, the number of **total registered voters is expected to be approximately 2.4 million,** with voters casting ballots split between mail ballots and in-person voting. This document offers an assessment of resources needed for Harris County to safely and thoroughly prepare for the general election.

A preliminary budget overview estimate on top of what is already typically available to the County is as follows:

| | |
|---|---|
| Drive-Thru Voting Locations | $795,564 |
| In-person Ballot Drop-off Locations | $64,260 |
| Voter communications | $343,000 |
| Provision of specialist services | $245,000 |
| Mail ballot equipment | $510,500 |
| Disability accessible tables | $100,000 |
| Election workers (in excess of a typical election) | $4,083,826 |
| PPE for election workers and voters | $2,527,256 |
| Specialists to assist at polling locations | $994,040 |
| **Total** | $9,663,446 |

## Needs Assessment & Costs

The following sections outline initial details of the operation and costs associated with each of the aforementioned categories.

---

**Drive-Thru Voting Locations**

1

For the November elections, we plan to utilize <mark>10 drive-thru voting locations</mark> throughout the county. Drive-thru voting allows voters to vote from the safety and comfort of their vehicle. We had success in using drive-thru voting during the July 2020 Primary election and plan to expand the program for the November 2020 election. <mark>To that end, we need $795,564 to cover the cost of materials needed, including structures, to adequately set up the drive-thru voting locations, providing for protection of voters, voter equipment, and staff.</mark>

---

**In-person Ballot Drop Off Locations**

Harris County plans to have 12 locations throughout the county at which voters may hand deliver their mail ballots.

These must be sufficiently staffed with 2 staff members at each location from September 21-November 3. It will cost $64,260 to pay for staffing at each of these locations.

---

**Voter communications**

Due to COVID-19, it is imperative that we provide enhanced information to voters that emphasizes the safety of mail ballot voting and the importance of voting early when voting in person. To enhance this messaging, we will need to spend an additional $343,000.

---

**Provision of Specialist services**

Operational consultants to assist in planning and executing multi-layered operational plans. Cost: $245,000.

---

**Mail ballot equipment**

Need for additional sorters, scanners, and imaging devices for vote by mail applications and ballots, at a cost of $510,500.

---

**Disability accessible tables**

Need for tables that are accessible that can hold our Disability Accessible Units (voting equipment) at a cost of $100,000.

---

**In-person Voting at Polling Places during Early Voting and Election Day**

2

Harris County is committed to working to secure 122 fully staffed polling places during early voting and over 800 on Election Day.

In order to staff these locations, the county will hire, in addition to hiring for the typical number of polling locations (57 for Early Voting and 700 on Election Day) which is not included here, 1 Presiding Judge, 1 Alternate Judge, and an average of 9.5 election clerks for each polling location.

| | Total cost | Units | Unit costs |
|---|---|---|---|
| **Early Voting PJ** | $381,980 | 71 | $5,380 |
| **Early Voting AJ** | $320,423 | 71 | $4,513 |
| **Early Voting Clerks** | $3,004,223 | 675 | $4,450 |
| **Election Day PJ** | $50,000 | 100 | $5,000 |
| **Election Day AJ** | $36,500 | 100 | $3,650 |
| **Election Day Clerks** | **$290,700** | 950 | $306 |
| **Total** | **$4,083,826** | | |

---

**PPE for election workers and voters**

Providing PPE, including KN95 masks, finger gloves, face shields, hand sanitizer, is imperative for safe voting in person in November. To cover all the PPE costs, we'll need $2,527,256.

---

**Specialists to assist at polling locations**

Extensively trained specialists to assist in all functions at a polling location at a cost of $310,840.

## Conclusion

The investments outlined above will allow Harris County to reduce the risk of exposure to coronavirus for voters, election staff and poll workers; identify best practices; innovate to efficiently and effectively educate our residents about how to exercise their right to vote; be intentional and strategic in reaching our historically disenfranchised residents and communities; and, above all, ensure the right to vote in a diversity of communities throughout the county. Thank you for the opportunity to submit this request.

'

# ORDER

STATE OF TEXAS

COUNTY OF HARRIS

On this, the 29th day of September, 2020, the Commissioners' Court of Harris County, Texas, sitting as the governing body of Harris County, upon motion of Commissioner _____Ellis_____, seconded by Commissioner ___A. Garcia_____, duly put and carried,

IT IS ORDERED that County Judge Lina Hidalgo or her designee be hereby authorized to approve, and on behalf of Harris County, Texas, to accept, a grant from the Center for Tech and Civic Life, and to sign ancillary grant documents:

## CTCL COVID-19 Response Grant

Award:                           $9,663,446.00
Period of Grant:                 06/15/2020 – 12/31/2020

| | YES | NO | ABSTAIN |
|---|---|---|---|
| Judge Lina Hidalgo | ✔ | ☐ | ☐ |
| Comm. Rodney Ellis | ✔ | ☐ | ☐ |
| Comm. Adrian Garcia | ✔ | ☐ | ☐ |
| Comm. Steve Radack | ☐ | ✔ | ☐ |
| Comm. R. Jack Cagle | ☐ | ✔ | ☐ |

Presented to Commissioners Court

September 29, 2020

Approve:  E/G

# November 3, 2020 General and Special Elections Early Voting Schedule
# Horario para Votar Temprano en las Elecciones Generales y Especiales del 3 de noviembre de 2020
# Lịch Trình Bầu Cử Sớm Các Cuộc Tổng Tuyển Cử và Bầu Cử Đặc Biệt Ngày 3 Tháng 11, 2020
# 2020 年 11 月 3 日普選與特選 - 提前投票日程表



**Early Voting Hours of Operation**

October 13 - 17:  7:00 a.m. - 7:00 p.m.
October 18:  12:00 p.m. - 7:00 p.m.
October 19 - 24:  7:00 a.m. - 7:00 p.m.
October 25:  12:00 p.m. - 7:00 p.m.
October 26:  7:00 a.m. - 7:00 p.m.
October 27-29:  7:00 a.m. - 10:00 p.m.
*October 29th: 24-hour voting at seven locations
October 30:  7:00 a.m. - 7:00 p.m.

**Horas de Funcionamiento**

13 - 17 de octubre:  7:00 a.m. - 7:00 p.m.
18 de octubre:  12:00 p.m. - 7:00 p.m.
19 - 24 de octubre:  7:00 a.m. - 7:00 p.m.
25 de octubre:  12:00 p.m. - 7:00 p.m.
26 de octubre:  7:00 a.m. - 7:00 p.m.
27 - 29 de octubre:  7:00 a.m. - 10:00 p.m.
*29 de octubre: votación las 24 horas en siete lugares.
30 de octubre:  7:00 a.m. - 7:00 p.m.

**Giờ Mở Cửa Bầu Cử Sớm**

Ngày 13 - 17 Tháng 10:  7:00 sáng - 7:00 tối
Ngày 18 Tháng 10:  12:00 trưa - 7:00 tối
Ngày 19 - 24 Tháng 10:  7:00 sáng - 7:00 tối
Ngày 25 Tháng 10:  12:00 trưa - 7:00 tối
Ngày 26 Tháng 10:  7:00 sáng - 7:00 tối
Ngày 27 - 29 Tháng 10:  7:00 sáng - 10:00 tối
*29 Tháng 10: có bảy địa điểm bầu cử sẽ mở cửa 24 tiếng đồng hồ
Ngày 30 Tháng 10:  7:00 sáng - 7:00 tối

**提 前 投 票 日 期 及 時 間**

10 月 13 日 - 10 月 17 日:  上午 7 時 - 晚上 7 時
10 月 18 日:  下午 12 時 - 晚上 7 時
10 月 19 日 - 10 月 24 日:  上午 7 時 - 晚上 7 時
10 月 25 日:  下午 12 時 - 晚上 7 時
10 月 26 日:  上午 7 時 - 晚上 7 時
10 月 27 日 - 10 月 29 日:  上午 7 時 - 晚上 10 時
*10 月 29 日: 在七個地點進行24 小時投票
10 月 30 日:  上午 7 時 - 晚上 7 時



**Drive-Thru Voting**
Votación Auto-Servicio
Bầu Cử Từ Trên Xe
免下車投票

**New Location**
Nueva Localidad
Địa Điểm Nuevo
新地點

**Open 24hr on Oct 29**
Abierto 24hr el 29 de Octubre
Mở Cửa 24 tiếng vào Ngày 29 Tháng 10
10 月29日開放24小時

**CHRIS HOLLINS**
Harris County Clerk – Secretario del Condado de Harris
Giám Đốc Nha Hành Chánh Quận Harris - Harris  縣行政書記官

1. ■ — **NRG Arena - Hall D**
   9720 Spaulding Street, Houston, 77016
2. — **John P McGovern Texas Medical Ctr Commons - 2nd Floor, Food Court**
   6550 Bertner Avenue, Houston, 77030
3. * **Rice University**
   2050 University, Houston, 77005
4. **Texas Southern University**
   3100 Cleburne Street, Houston, 77004
5. * **Wheeler Avenue Baptist Church - Gymnasium**
   3826 Wheeler Avenue, Houston, 77004
6. **University of Houston - Student Center, Room 214 Space City**
   4455 University Drive, Houston, TX 77004
7. **Neighborhood Centers Inc Ripley House Campus - Gym**
   4410 Navigation Boulevard, Houston, 77011
8. ■ **Toyota Center - VIP A and B**
   1510 Polk Street, Houston, 77002
9. **County Attorney Conference Center - Conference Room**
   1019 Congress Avenue, Houston, 77002
10. **Metropolitan MultiService Center – MMSL AR 1&2 and gym**
    1475 West Gray Street, Houston, 77019
11. ■ **HCC West Loop South - Auditorium**
    5601 West Loop South, Houston, 77081
12. **Hampton Inn Galleria - Uptown Room**
    4500 Post Oak Parkway, Houston, 77027
13. * **Hampton Inn and Suites - Bayou City Ballroom**
    5820 Katy Freeway, Houston, 77007
14. * **West End Multi Service Center - Auditorium Building 3**
    170 Heights Boulevard, Houston, 77007
15. * **Resurrection Metropolitan Comm. Church - Classrooms 106 & 108**
    2025 West 11th Street, Houston, 77008
16. **SPJST Lodge Num 88 - Ballroom**
    1435 Beall Street, Houston, 77008
17. **Moody Park Community Center - Meeting room**
    3725 Fulton Street, Houston, 77009
18. — **Kashmere MultiService Center - Auditorium**
    4802 Lockwood Drive, Houston, 77026
19. ■ **Houston Food Bank - Community Room**
    535 Portwall Street, Houston, 77029
20. **HCC Southeast College Building C Parking Garage - Room 108**
    6960 Rustic Street, Houston, 77087
21. **Shrine of The Black Madonna Cultural and Event Ctr - Main Floor**
    5309 Martin Luther King Boulevard, Houston, 77021
22. * **Marriott Houston South at Hobby Airport - Pasadena Room**
    9100 Gulf Freeway, Houston, 77017
23. **BakerRipley Cleveland Neighborhood Center - Gym**
    720 Fairmont Parkway, Pasadena, 77504
24. * **Iglesia Una Luz en Tu Camino - Meeting Room**
    9045 Howard Drive, Houston, 77017
25. * **John Phelps Courthouse - Training Room**
    101 South Richey Street, Pasadena, 77506
26. **Alvin D Baggett Community Center - Conference Room 2**
    1302 Keene Street, Galena Park, 77547
27. * **Milton Lusk Activity Center - Basketball Court**
    1022 Mercury Drive, Houston, 77029
28. * **Harris County Cultural Arts Center**
    13334 Wallisville Road, Houston, 77044
29. * **C E King Middle School**
    8530 C E King Parkway, Houston, 77044

30. **Northeast Multi Service Center - Auditorium**
    9720 Spaulding Street, Houston, 77016
31. * **HCC North Forest Campus - Community Room**
    6010 Little York Road, Houston, 77016
32. **Anclamars W Reception Hall A - Hall A**
    10330 Eastex Fwy, Houston, 77093
33. * **Holiday Inn Intercontinental Airport Hotel**
    15222 John F Kennedy Boulevard, Houston, 77032
34. **BakerRipley East Aldine Campus - Reunion Hall Welcome Center**
    3000 Aldine Mail Route Road, Houston, 77039
35. **Hardy Street Senior Citizens Center - Auditorium**
    11901 West Hardy Road, Houston, 77076
36. * **Clark Park Community Center - Main MultiPurpose Room**
    9718 Clark Road, Houston, 77076
37. ■ —**Victory Houston - Large Worship Area**
    809 West Road, Houston, 77038
38. **Acres Homes Multi Service Center - Auditorium**
    6719 West Montgomery Road, Houston, 77091
39. **Lone Star College Victory Center - VC 102 and VC 120**
    4141 Victory Drive, Houston, 77088
40. **The Grand Tuscany Hotel - The Plaza**
    12801 Northwest Freeway, Houston, 77040
41. * **Sheraton Houston Brookhollow Hotel - Magnolia Room**
    3000 North Loop West Freeway, Houston, 77092
42. * **Crowne Plaza Houston Galleria - Laurel Ballroom**
    7611 Katy Freeway, Houston, 77024
43. **Trini Mendenhall Community Center - Large auditorium**
    1414 Wirt Road, Houston, 77055
44. **First Congregational Church - Assembly Room**
    10840 Beinhorn Road, Houston, 77024
45. * **John Knox Presbyterian Church - Education Building Classroom 11**
    2525 Gessner Road, Houston, 77080
46. * **Masjid El Farooq**
    1207 Conrad Sauer, Houston, 77043
47. — **Tracy Gee Community Center - Room 1 and 2**
    3599 Westcenter Drive, Houston, 77042
48. * **Unity of Houston Annex - Annex**
    2819 Hillcroft Avenue, Houston, 77057
49. **Bayland Park Community Center - Auditorium**
    6400 Bissonnet Street, Houston, 77074
50. **Raindrop Turkish House - Ballroom**
    9301 West Bellfort Boulevard, Houston, 77031
51. * **The Power Center - Green Room**
    12401 South Post Oak Road, Houston, 77045
52. ■ **Kingdom Builders Center - Great Room**
    6011 West Orem Drive, Houston, 77085
53. **Hiram Clarke Multi Service Center - Auditorium**
    3810 West Fuqua Street, Houston, 77045
54. **J J Roberson Family Life Center - Gym**
    4810 Redbud, Houston, 77053
55. **Sunnyside Multi Service Center - Auditorium**
    9314 Cullen Boulevard, Houston, 77051
56. * **Saint Philip Neri Catholic Church - Parish Hall**
    10960 Martin Luther King Boulevard, Houston, 77048
57. * **El Franco Lee Community Center - Auditorium**
    9500 Hall Road, Houston, 77089
58. **Harris County Seascade Annex - Room D**
    10851 Scarsdale Boulevard, Houston, 77089

# November 3, 2020 General and Special Elections Early Voting Schedule
## Horario para Votar Temprano en las Elecciones Generales y Especiales del 3 de noviembre de 2020
## Lịch Trình Bầu Cử Sớm Các Cuộc Tổng Tuyển Cử và Bầu Cử Đặc Biệt Ngày 3 Tháng 11, 2020
## 2020 年 11 月 3 日普選與特選 - 提前投票日程表

**Early Voting Hours of Operation**

October 13 - 17:  *7:00 a.m. - 7:00 p.m.*
October 18:  *12:00 p.m. - 7:00 p.m.*
October 19 - 24:  *7:00 a.m. - 7:00 p.m.*
October 25:  *12:00 p.m. - 7:00 p.m.*
October 26:  *7:00 a.m. - 7:00 p.m.*
October 27-29:  *7:00 a.m. - 10:00 p.m.*
*October 29th: 24-hour voting at seven locations*
October 30:  *7:00 a.m. - 7:00 p.m.*

**Horas de Funcionamiento**

13 - 17 de octubre:  *7:00 a.m. - 7:00 p.m.*
18 de octubre:  *12:00 p.m. - 7:00 p.m.*
19 - 24 de octubre:  *7:00 a.m. - 7:00 p.m.*
25 de octubre:  *12:00 p.m. - 7:00 p.m.*
26 de octubre:  *7:00 a.m. - 7:00 p.m.*
27 - 29 de octubre:  *7:00 a.m. - 10:00 p.m.*
*29 de octubre: votación las 24 horas en siete lugares.*
30 de octubre:  *7:00 a.m. - 7:00 p.m.*

**Giờ Mở Cửa Bầu Cử Sớm**

Ngày 13 - 17 Tháng 10:  *7:00 sáng - 7:00 tối*
Ngày 18 Tháng 10:  *12:00 trưa - 7:00 tối*
Ngày 19 - 24 Tháng 10:  *7:00 sáng - 7:00 tối*
Ngày 25 Tháng 10:  *12:00 trưa - 7:00 tối*
Ngày 26 Tháng 10:  *7:00 sáng - 7:00 tối*
Ngày 27 - 29 Tháng 10:  *7:00 sáng - 10:00 tối*
*29 Tháng 10: có bảy địa điểm bầu cử sẽ mở cửa 24 tiếng đồng hồ*
Ngày 30 Tháng 10:  *7:00 sáng - 7:00 tối*

**提 前 投 票 日 期 及 時 間**

10 月 13 日 - 10 月 17 日:  上午 7 時 - 晚上 7 時
10 月 18 日:  下午 12 時 - 晚上 7 時
10 月 19 日 - 10 月 24 日:  上午 7 時 - 晚上 7 時
10 月 25 日:  下午 12 時 - 晚上 7 時
10 月 26 日:  上午 7 時 - 晚上 7 時
10 月 27 日 - 10 月 29 日:  上午 7 時 - 晚上 7 時
*10 月 29 日: 在七個地點進行24小時投票*
10 月 30 日:  上午 7 時 - 晚上 7 時

**Drive-Thru Voting**
**Votación Auto-Servició**
**Bầu Cử Từ Trên Xe**
免下車投票

**New Location**
**Nueva Localidad**
**Địa Điểm Mới**
新地點

**Open 24hr on Oct 29**
**Abierto 24hr el 29 de Octubre**
**Mở Cửa 24 tiếng vào Ngày 29 Tháng 10**
10 月29日開放24小時

**CHRIS HOLLINS**
Harris County Clerk - Secretario del Condado de Harris
Giám Đốc Nha Hành Chánh Quận Harris - Harris  縣行政書記官

59.  * **MultiCultural Center - Banquet Hall**
951 Tristar Drive, Webster, 77598
60.  * **Forest Bend Homeowners Association Inc - Main room**
4300 Laura Leigh Lane, Friendswood, 77546
61.  * **Pipers Meadow Community Center - Community Center**
15920 Pipers View Drive, Webster, 77598
62.  * **Webster Civic Center**
311 Pennsylvania Avenue, Webster, 77598
63.  * **Clear Lake Islamic Center - Community Hall**
17511 El Camino Real, Houston, 77058
64.  * **University of Houston Clear Lake - Garden Room**
2700 Bay Area Boulevard, Houston, 77058
65.  — **East Harris County Activity Center - Big Room**
7340 Spencer Highway, Pasadena, 77505
66.  * **La Porte Recreation and Fitness Center - Senior Center**
1322 South Broadway, La Porte, 77571
67.  **Lee College - Gymnasium**
200 Lee Drive, Baytown, 77520
68.  * **Coady Baptist Church - Fellowship Hall**
5606 Wade Road, Baytown, 77521
69.  * **San Jacinto Community Center - Meeting Room**
604 Highland Woods Drive, Highlands, 77562
70.  **Martin Flukinger Community Center - Large Assembly Room**
16003 Lorenzo Street, Channelview, 77530
71.  **North Channel Branch Library - Meeting Room**
15741 Wallisville Road, Houston, 77049
72.  * **Crosby Community Center - Large Assembly Room**
409 Hare Road, Crosby, 77532
73.  * **Lake Houston Church of Christ - Fellowship Hall** [Sunday: 12:00 - 6:00 pm]
8003 Farmingham Road, Humble, 77346
74.  **Kingwood Community Center - Auditorium**
4102 Rustic Woods Drive, Kingwood, 77345
75.  ■ **Humble Civic Center - Ballrooms 2 and 3**
8233 Will Clayton Pkwy, Humble, 77338
76.  **Lone Star College North Harris - YMCA Building**
2700 W W Thorne Drive, Houston, 77073
77.  * **Green House International Church - Church**
200 West Greens Road, Houston, 77067
78.  * **New Destiny Praise and Worship Center - Main Room Worship**
4170 West Greens Road, Houston, 77066 [Sunday, October 18: 1:00 - 7:00 pm]
79.  * **Fairfield Inn and Suites NW Willowbrook - Fairfield Ranch Mtg room**
10825 North Gessner, Houston, 77064
80.  ■ **Fallbrook Church - Brooks Sports Gym**
12512 Walters Road, Houston, 77014
81.  **Prairie View A&M University Northwest - Room 107**
9449 Grant Road, Houston, 77070
82.  — **To Be Determined**
83.  **Spring First Church - Main Sanctuary** [Sunday: 1:00 - 7:00 pm]
1851 Spring Cypress Road, Spring, 77388
84.  **Hosanna Lutheran Church - Fellowship Hall Room 5**
16526 Ella Blvd, Houston, 77090
85.  * **Church of Christ on Bammel Road - Kaleo Building**
2700 Cypress Creek Parkway, Houston, 77068
86.  **HCPL Barbara Bush Branch - Multipurpose Room**
6817 Cypresswood Drive, Spring, 77379
87.  * **Masjid AlSalam**
16700 Old Louetta Road, Spring, 77379

88.  * **Lakewood Residents Club - Dance floor**
15006 Lakewood Forest Drive, Houston, 77070
89.  **Klein Multipurpose Center - Room 402**
7500 FM 2920, Spring, 77379
90.  **Lone Star College Creekside - Room 116**
8747 West New Harmony Trail, Tomball, 77375
91.  * **Samuel Matthews Park Community Center**
1728 East Hufsmith Road, Tomball, 77375
92.  **Tomball Public Works Building - Training Room**
501 James Street, Tomball, 77375
93.  **City Jersey Village Municipal Government Center - Civic Center Auditorium**
16327 Lakeview Drive, Houston, 77040
94.  * **Saint John Lutheran Church and School - Gym**
15235 Spring Cypress Road, Cypress, 77429
95.  — **Juergens Hall Community Center - Dance Hall**
26026 Hempstead Highway, Cypress, 77429
96.  * **Hockley Community Center**
28515 Old Washington Road, Hockley, 77447
97.  * **Lakeland Activity Center - Sandpiper Room and Crane**
16902 Bridgeland Landing, Cypress, TX 77433
98.  * **John Paul Landing Environmental Education Center**
9950 Katy Hockley Road, Cypress, 77433
99.  **Richard and Meg Weekley Community Center - Room 300**
8440 Greenhouse Road, Cypress, 77433
100.  * **ISGH Bear Creek Community Center - Community Center**
17250 Coventry Park Drive, Houston, 77084
101.  **Katherine Tyra Branch Library - Meeting Room**
16719 Clay Road, Houston, 77084
102.  **Lone Star College Cypress Center - Room 105, 106, 107**
19710 Clay Road, Katy, 77449
103.  * **Morton Ranch High School - PAC Lobby**
21000 Franz Road, Katy, 77449
104.  * **James E Taylor High School - Auditorium Lobby**
20700 Kingsland Boulevard, Katy, 77450
105.  **Harris County MUD 81 Building - Great Room**
805 Hidden Canyon Road, Katy, 77450
106.  **Katy Branch Harris County Public Library - Meeting room**
5414 Franz Road, Katy, 77493
107.  **Encourager Church - Gym**
10950 Katy Freeway, Houston, 77043
108.  **Nottingham Park Building - Meeting room**
926 Country Place Drive, Houston, 77079
109.  * **Comfort Suites Westchase - Meeting Room**
2830 Wilcrest Drive, Houston, 77042
110.  * **Mission Bend Islamic Center**
6233 Tres Lagunas, Houston, 77083
111.  * **Alief Regional Library**
7979 South Kirkwood Road, Houston, 77072
112.  * **Houston Community College Alief Center - Room 157**
13803 Bissonnet St, Houston, 77083

**HARRIS COUNTY CLERK**
**S.A.F.E. ELECTIONS**
SECURE · ACCESSIBLE · FAIR · EFFICIENT
OFFICE OF CHRIS HOLLINS

For more information
Para mas información:
Để biết thêm chi tiết:
詳情請聯絡:
www.HarrisVotes.com
713.755.6965