August 17, 2020

|  | YES | NO | ABSTAIN |
|---|---|---|---|
| Judge Lina Hidalgo | ☑ | ☐ | ☐ |
| Comm. Rodney Ellis | ☑ | ☐ | ☐ |
| Comm. Adrian Garcia | ☑ | ☐ | ☐ |
| Comm. Steve Radack | ☑ | ☐ | ☐ |
| Comm. R. Jack Cagle | ☑ | ☐ | ☐ |

Honorable Judge and Commissioners Court
1001 Preston, 9th Floor
Houston, Texas 77002

RE:    General and Special Elections
       November 3, 2020
       Agenda – Notification of Election & Request for Election Details

Dear Members:

Pursuant to Section 4.001 of the Texas Election Code, this shall serve as notification of the November 3, 2020 General and Special Elections and request approval of the following election details.

One hundred and twenty (120) Early Voting locations are planned to be open October 13th - October 30th, 2020, at the locations and times described in the attached schedule. Please approve the attached Early Voting document.

Eight hundred and eight (808) shared countywide Election Day polling locations are planned. Locations will be posted in local newspapers and kept current on our website. Further, it is requested that the court adopt the locations of the countywide polling places for each Harris County election precinct on the attached list.

Ten (10) Election Day drop-off locations are planned for Election Judges to drop off election supplies and equipment.

The Notice of Public Test for the Logic and Accuracy Test will be published and conducted pursuant to Section 127.096 of the Texas Election Code.

The Notice of Election will be published in local newspapers pursuant to Section 4.003 of the Texas Election Code.

We will convene the Early Voting by Mail/Absentee, Early Voting by Personal Appearance, Signature Verification Committee, and Early Voting Ballot Board, as needed, to support verification of the Mail/Absentee ballots.

The election website www.HarrisVotes.com will be updated with current information regarding:

- Early Voting locations and times
- Lists of Election Day locations
- Sample Ballots
- Voter search to find and determine their Election Day voting location and voter specific ballot
- Information for Ballot by Mail Voters
- Information for Military and Overseas Voters
- General and Extensive information about voting in Harris County

Presented to Commissioners Court

August 25, 2020

Approve: G/E

Exhibit 10

Honorable Judge and Commissioners Court
August 17, 2020
Page 2

Lastly, it is requested that the court approve the following appointments pursuant to Sections 127.002-127.003 of the Texas Election Code relating to the conduct of the November 3, 2020 General and Special Elections:

1. Appointment of Michael Winn as Central Count Station Manager;

2. Appointment of Jason Bruce as Tabulation Supervisor;

3. Appointment of Jonathan Dulany, Mark Hopkins and Jeramie Gant as Assistants to the Tabulation Supervisor;

4. Appointment of William Pesota, Democratic Party Presiding Judge, and Kathy Rembert, Republican Party Presiding Judge for the Central Count Station.

**Please Note:** Voting locations, hours, and testing are subject to change.

Respectfully submitted for your approval,

Chris Hollins
County Clerk, Harris County, Texas

CH/mf

Attachments

Exhibit 10

|  | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1 | **Proposed Early Voting Schedule for November 3, 2020 General and Special Elections** | | | | | | |
| 2 | *Please note, these locations and hours are subject to change* | | | | | | |
| 3 | **Tuesday, October 13th – Saturday, October 17th**: 7:00am – 7:00pm | | | | | | |
| 4 | **Sunday, October 18th**: 12:00pm – 6:00pm | | | | | | |
| 5 | **Monday, October 19th – Saturday, October 24th**: 7:00am – 7:00pm | | | | | | |
| 6 | **Sunday, October 25th**: 12:00pm – 6:00pm | | | | | | |
| 7 | **Monday, October 26th**: 7:00am – 7:00pm | | | | | | |
| 8 | **Tuesday, October 27th – Thursday, October 29th**: 7:00am – 10:00pm | | | | | | |
| 9 | ***Thursday, October 29th: POSSIBLE (1) 24hr Location at NRG roles into Friday morning/TBD*** | | | | | | |
| 10 | **Friday, October 30th**: 7:00am – 7:00pm | | | | | | |
| 11 | **Tuesday, November 3rd**: 7:00am – 7:00pm | | | | | | |
| 12 | **PCT** | **HOME** | **HV** | **PollCode** | **Early Voting Location** | **Address 1** | **Address 2** |
| 13 | NewDTV | DTV131K | H | DTV131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 14 | NewDTV | DTV134W | H | DTV134W | HCC West Loop South | 5601 West Loop South | |
| 15 | NewDTV | DTV139F | H | DTV139F | Fallbrook Church | 12512 Walters Road | |
| 16 | NewDTV | DTV141U | H | DTV141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 17 | NewDTV | DTV142H | H | DTV142H | Houston Food Bank | 535 Portwall St | |
| 18 | NewDTV | DTV145C | H | DTV145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 19 | NewDTV | DTV146N | H | DTV146N | NRG Center | 1 NRG Pkwy | |
| 20 | NewDTV | DTV147C | H | DTV147C | Toyota Center | 1510 Polk St | |
| 21 | NewDTV | DTV148Z | H | DTV148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 22 | NewDTV | DTV149H | H | DTV149H | HCC Alief Center | 13803 Bissonnet St | |
| 23 | SRD001C | SRD001C | H | SRD001C | County Attorney Conference Center | 1019 Congress Avenue | |
| 24 | 0631 | SRD126C | H | SRD126C | HCPL Barbara Bush Branch | 6817 Cypresswood Drive | at Castletown Pa |
| 25 | SRD126P | SRD126P | H | SRD126P | Prairie View A&M University Northwest | 9449 Grant Road | |
| 26 | SRD127A | SRD127A | H | SRD127A | Atascocita Branch Library | 19520 Pinehurst Trail Drive | |
| 27 | 0659 | SRD127H | H | SRD127H | Lake Houston Church of Christ | 8003 Farmingham Road | at FM 1960 East |
| 28 | SRD127J | SRD127J | H | SRD127J | Journey of Faith UMC | 130 Atascocita Road | |
| 29 | SRD127V | SRD127V | H | SRD127V | Victory Houston | 809 West Road | |
| 30 | 0459 | SRD127Y | H | SRD127Y | Kingwood Community Center | 4102 Rustic Woods Drive | at West Lake Ho |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 31 | SRD128F | SRD128F | H | SRD128F | La Porte Recreation and Fitness Center | 1322 South Broadway | |
| 32 | SRD128J | SRD128J | H | SRD128J | San Jacinto Community Center | 604 Highland Woods Dr | |
| 33 | SRD128L | SRD128L | H | SRD128L | Crosby Community Center | 409 Hare Road | |
| 34 | SRD128P | SRD128P | H | SRD128P | East Harris County Activity Center | 7340 Spencer Highway | |
| 35 | SRD129 | SRD129 | H | SRD129 | Freeman Branch Library | 16616 Diana Lane | |
| 36 | 0654 | SRD129E | H | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Roa |
| 37 | SRD129I | SRD129I | H | SRD129I | Clear Lake Islamic Center | 17511 El Camino Real | |
| 38 | SRD129P | SRD129P | H | SRD129P | Pipers Meadow Community Center | 15920 Pipers View Dr | |
| 39 | 0545 | SRD129S | H | SRD129S | Harris County Scarsdale Annex | 10851 Scarsdale Boulevard | |
| 40 | 0941 | SRD129U | H | SRD129U | University of Houston Clear Lake | 2700 Bay Area Boulevard | |
| 41 | SRD129X | SRD129X | H | SRD129X | To Be Determined | | |
| 42 | 0734 | SRD130C | H | SRD130C | Juergens Hall Community Center | 26026 Hempstead Highway | near Spring Cypr |
| 43 | SRD130S | SRD130S | H | SRD130S | Saint John Lutheran Church and School | 15235 Spring Cypress Road | |
| 44 | SRD130T | SRD130T | H | SRD130T | Tomball Public Works Building | 501B James Street | |
| 45 | 0319 | SRD131 | H | SRD131 | Hiram Clarke Multi Service Center | 3810 West Fuqua Street | near Buffalo Spe |
| 46 | 0649 | SRD131I | H | SRD131I | To Be Determined | | |
| 47 | SRD131K | SRD131K | H | SRD131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 48 | 0458 | SRD131P | H | SRD131P | The Power Center | 12401 South Post Oak Road | at South Main St |
| 49 | SRD131R | SRD131R | H | SRD131R | Raindrop Turkish House | 9301 West Bellfort Boulevard | |
| 50 | SRD132A | SRD132A | H | SRD132A | Lakeland Activity Center | 16919 North Bridgeland Lake Parkway | |
| 51 | SRD132H | SRD132H | H | SRD132H | Morton Ranch High School | 21000 Franz Road | |
| 52 | 0772 | SRD132J | H | SRD132J | James E Taylor High School | 20700 Kingsland Boulevard | at Dominion Driv |
| 53 | 0119 | SRD132K | H | SRD132K | Katy Branch Harris County Public Library | 5414 Franz Road | near Drexel Stree |
| 54 | 0305 | SRD132L | H | SRD132L | Lone Star College Cypress Center | 19710 Clay Road | near North Fry R |
| 55 | SRD132X | SRD132X | H | SRD132X | To Be Determined | | |
| 56 | 0483 | SRD133 | H | SRD133 | Nottingham Park Building | 926 Country Place Drive | at Kimberley Driv |
| 57 | 0626 | SRD133C | H | SRD133C | To Be Determined | | |
| 58 | 0272 | SRD133U | H | SRD133U | Unity of Houston Annex | 2819 Hillcroft Street | at Hillcroft Stree |
| 59 | SRD133X | SRD133X | H | SRD133X | To Be Determined | | |
| 60 | SRD133Z | SRD133Z | H | SRD133Z | First Congregational Church | 10840 Beinhorn Road | |
| 61 | 0274 | SRD134C | H | SRD134C | Crowne Plaza Houston Galleria | 7611 Katy Freeway | at Silber Road |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 62 | 0434 | SRD134G | H | SRD134G | Hampton Inn Galleria | 4500 Post Oak Parkway | at West Loop |
| 63 | SRD134I | SRD134I | H | SRD134I | Hampton Inn & Suites Houston I-10 Central | 5820 Katy Freeway | |
| 64 | 0200 | SRD134M | H | SRD134M | Metropolitan MultiService Center | 1475 West Gray Street | at Metropolitan |
| 65 | 0361 | SRD134R | H | SRD134R | Reckling Park - Rice University Athletics | 2050 University | |
| 66 | SRD134W | SRD134W | H | SRD134W | HCC West Loop South | 5601 West Loop South | |
| 67 | 0074 | SRD135 | H | SRD135 | City Jersey Village Municipal Government Center | 16327 Lakeview Drive | near Acapulco Dr |
| 68 | 0790 | SRD135W | H | SRD135W | Richard and Meg Weekley Community Center | 8440 Greenhouse Road | near Longenbaug |
| 69 | 0008 | SRD137B | H | SRD137B | Bayland Park Community Center | 6400 Bissonnet Street | near Hillcroft |
| 70 | 0559 | SRD137C | H | SRD137C | Comfort Suites Westchase | 2830 Wilcrest Drive | at Meadowglen |
| 71 | SRD137T | SRD137T | H | SRD137T | Tracy Gee Community Center | 3599 Westcenter Drive | |
| 72 | SRD138I | SRD138I | H | SRD138I | ISGH Bear Creek Community Center | 17250 Coventry Park Drive | |
| 73 | 0407 | SRD138J | H | SRD138J | John Knox Presbyterian Church | 2525 Gessner Road | at Brigade Street |
| 74 | 0621 | SRD138K | H | SRD138K | Katherine Tyra Branch Library | 16719 Clay Road | at Kinloch Drive |
| 75 | 0707 | SRD138S | H | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 76 | 0120 | SRD138Z | H | SRD138Z | Encourager Church | 10950 Katy Freeway | near Brittmore R |
| 77 | SRD139A | SRD139A | H | SRD139A | Acres Homes Multi Service Center | 6719 West Montgomery Road | |
| 78 | SRD139F | SRD139F | H | SRD139F | Fallbrook Church | 12512 Walters Road | |
| 79 | 0848 | SRD139V | H | SRD139V | Lone Star College Victory Center | 4141 Victory Drive | at Vogel Road |
| 80 | 0779 | SRD140 | H | SRD140 | Hardy Street Senior Citizens Center | 11901 West Hardy Road | at Canino Road |
| 81 | SRD140B | SRD140B | H | SRD140B | BakerRipley East Aldine Campus | 3000 Aldine Mail Route Road | |
| 82 | 0254 | SRD140X | H | SRD140X | Anclamars W Reception Hall B | 10330 Eastex Fwy | |
| 83 | SRD141B | SRD141B | H | SRD141B | Bammel Church of Christ - Kaleo Building | 2700 Cypress Creek Parkway | |
| 84 | SRD141C | SRD141C | H | SRD141C | Northeast Multi Service Center | 9720 Spaulding Street | |
| 85 | SRD141G | SRD141G | H | SRD141G | Green House International Church | 200 West Greens Road | |
| 86 | SRD141I | SRD141I | H | SRD141I | Holiday Inn Houston Intercontinental Airport Hotel | 15222 John F Kennedy Boulevard | |
| 87 | SRD141L | SRD141L | H | SRD141L | Lone Star College North Harris | 2700 WW Thorne Drive | |
| 88 | SRD141N | SRD141N | H | SRD141N | HCC North Forest Campus | 6010 Little York Road | |
| 89 | 0108 | SRD141U | H | SRD141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 90 | 0045 | SRD142C | H | SRD142C | C E King Middle School | 8530 C E King Parkway | |
| 91 | 0344 | SRD142G | H | SRD142G | Greater Emmanuel Family Worship Center | 3915 Kelley Street | at Sayers Street |
| 92 | SRD142H | SRD142H | H | SRD142H | Houston Food Bank | 535 Portwall St | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 93 | 0042 | SRD142K | H | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 94 | SRD142T | SRD142T | H | SRD142T | Tuffley Park Community Center | 3200 Russell Street | |
| 95 | 0460 | SRD142W | H | SRD142W | North Channel Branch Library | 15741 Wallisville Road | at Carpenters Lan |
| 96 | 0141 | SRD142Z | H | SRD142Z | Martin Flukinger Community Center | 16003 Lorenzo Street | |
| 97 | 0208 | SRD143G | H | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 98 | 0010 | SRD143R | H | SRD143R | Neighborhood Centers Inc Ripley House Campus | 4410 Navigation Boulevard | at North Jenkins |
| 99 | 0102 | SRD144 | H | SRD144 | Lee College | 200 Lee Drive | |
| 100 | 0527 | SRD144J | H | SRD144J | John Phelps Courthouse | 101 South Richey Street | |
| 101 | 0154 | SRD145C | H | SRD145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 102 | 0541 | SRD146F | H | SRD146F | Crowne Plaza Houston NRG | 8686 Kirby Drive | |
| 103 | SRD146N | SRD146N | H | SRD146N | NRG Center* (possible 24 hr location, Thurs 10/29/2020) | 1 NRG Pkwy | |
| 104 | SRD146S | SRD146S | H | SRD146S | Sunnyside Multi Service Center | 9314 Cullen Boulevard | |
| 95 | SRD146Y | SRD146Y | H | SRD146Y | J J Roberson Family Life Center | 4810 Redbud | |
| 06 | 0223 | SRD146Z | H | SRD146Z | Holiday Inn Houston NRG/Med Center | 8111 Kirby Dr | at LaConcha Lane |
| 07 | SRD147B | SRD147B | H | SRD147B | Beverly Hills Community Center | 9800 Kingspoint Road | |
| 08 | 0016 | SRD147C | H | SRD147C | Toyota Center | 1510 Polk St | |
| 09 | 0037 | SRD147E | H | SRD147E | West End Multi Service Center | 170 Heights Boulevard | |
| 10 | New | SRD147S | H | SRD147S | University of Saint Thomas | 3800 Montrose Boulevard | |
| 11 | 0390 | SRD147S | H | SRD147S | Wheeler Avenue Baptist Church | 3826 Wheeler Ave | |
| 112 | SRD147T | SRD147T | H | SRD147T | Texas Southern University | 3100 Cleburne Street | |
| 113 | 0389 | SRD147U | H | SRD147U | University of Houston | 4800 Calhoun Road | |
| 114 | 0538 | SRD147Y | H | SRD147Y | Alice McKean Young Neighborhood Library | 5107 Griggs Road | near Martin Luth |
| 115 | SRD147Z | SRD147Z | H | SRD147Z | Shrine of The Black Madonna Cultural and Event Center | 5309 Martin Luther King Boulevard | |
| 116 | 0086 | SRD148B | H | SRD148B | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 117 | SRD148C | SRD148C | H | SRD148C | Saint Charles Borromeo Church | 501 Tidwell Rd | |
| 118 | 0966 | SRD148H | H | SRD148H | The Grand Tuscany Hotel | 12801 Northwest Freeway | at Northwest Fre |
| 119 | SRD148M | SRD148M | H | SRD148M | Moody Park Community Center | 3725 Fulton Street | |
| 120 | 0054 | SRD148S | H | SRD148S | SPJST Lodge Num 88 | 1435 Beall Street | at 15th Street |
| 121 | 0902 | SRD148Z | H | SRD148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 122 | SRD149H | SRD149H | H | SRD149H | HCC Alief Center | 13803 Bissonnet St | |
| 123 | SRD149I | SRD149I | H | SRD149I | Mission Bend Islamic Center | 6233 Tres Lagunas | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 124 | SRD149X | SRD149X | H | SRD149X | To Be Determined | | |
| 125 | SRD150B | SRD150B | H | SRD150B | To Be Determined | | |
| 126 | 0575 | SRD150K | H | SRD150K | Klein Multipurpose Center | 7500 FM 2920 | west of Alvin A K |
| 127 | SRD150L | SRD150L | H | SRD150L | Lone Star College Creekside | 8747 West New Harmony Trail | |
| 128 | SRD150R | SRD150R | H | SRD150R | Spring First Church | 1851 Spring Cypress Road | |
| 129 | SRD150X | SRD150X | H | SRD150X | Hosanna Lutheran Church | 16526 Ella Blvd | |
| 130 | | | | | *Polling locations may change up until Early Voting | | |
| 131 | | | | | | | |
| 132 | PCT | HOME | H_V | PollCode | Election Day Location | Address 1 | Address 2 |
| 133 | 0001 | 0001 | H | 0001 | Crockett Elementary School | 2112 Crockett Street | at Hemphill Stree |
| 134 | 0675 | 0001 | V | 0001 | Crockett Elementary School | 2112 Crockett Street | at Hemphill Stree |
| 135 | 0002 | 0002 | H | 0002 | Trinity Lutheran Church Downtown | 800 Houston Avenue | at Washington A |
| 136 | 0681 | 0002 | V | 0002 | Trinity Lutheran Church Downtown | 800 Houston Avenue | at Washington A |
| 137 | 0003 | 0003 | H | 0003 | Hogg Middle School | 1100 Merrill Street | at Norhill Boulev |
| 138 | 0004 | 0004 | H | 0004 | Travis Elementary School HISD | 3311 Beauchamp Street | at Pecore Street |
| 139 | 0005 | 0005 | H | 0005 | Proctor Plaza Park Community Center | 803 West Temple Street | at Julian Street |
| 140 | 0006 | 0006 | H | 0006 | Hirsch Elementary School | 2633 Trailing Vine Road | near Canyon Lak |
| 141 | 0009 | 0009 | H | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 142 | 0856 | 0009 | V | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 143 | 0889 | 0009 | V | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 144 | 1005 | 0009 | V | 0009 | Settegast Park Community Center | 3000 Garrow Street | at Middleton Str |
| 145 | 0011 | 0011 | H | 0011 | Eastwood Park Community Center | 5020 Harrisburg Boulevard | at Dumble Street |
| 146 | 0013 | 0013 | H | 0013 | To Be Determined | | |
| 147 | 0012 | 0013 | V | 0013 | To Be Determined | | |
| 148 | 0014 | 0014 | H | 0014 | Parker Elementary School | 10626 Atwell Drive | at Willowbend B |
| 149 | 0291 | 0014 | V | 0014 | Parker Elementary School | 10626 Atwell Drive | at Willowbend B |
| 150 | 0015 | 0015 | H | 0015 | To Be Determined | | |
| 151 | 0017 | 0017 | H | 0017 | Shearn Elementary School | 9802 Stella Link Road | at Osby Drive |
| 152 | 0018 | 0018 | H | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |
| 153 | 0931 | 0018 | V | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |
| 154 | 0932 | 0018 | V | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |
| 155 | 0933 | 0018 | V | 0018 | Longfellow Elementary School | 3617 Norris Drive | at Timberside Dr |

Exhibit 10

| # | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 156 | 0019 | 0019 | H | 0019 | New High School for Law Enforcement | 3505 Coyle Street | at Tharp Avenue |
| 157 | 0890 | 0019 | V | 0019 | New High School for Law Enforcement | 3505 Coyle Street | at Tharp Avenue |
| 158 | 0892 | 0019 | V | 0019 | New High School for Law Enforcement | 3505 Coyle Street | at Tharp Avenue |
| 159 | 0020 | 0020 | H | 0020 | Trinity Episcopal Church | 1015 Holman Street | at Main Street |
| 160 | 0021 | 0021 | H | 0021 | Emancipation Park | 3018 Emancipation Avenue | near Elgin Street |
| 161 | 0198 | 0021 | V | 0021 | Emancipation Park | 3018 Emancipation Avenue | near Elgin Street |
| 162 | 0022 | 0022 | H | 0022 | Foerster Elementary School | 14200 Fonmeadow Drive | at Haviland Stree |
| 163 | 0638 | 0022 | V | 0022 | Foerster Elementary School | 14200 Fonmeadow Drive | at Haviland Stree |
| 164 | 0024 | 0024 | H | 0024 | Baylor College of Medicine Academy at Ryan Middle Sch | 2610 Elgin Street | at Live Oak Stree |
| 165 | 0025 | 0024 | V | 0024 | Baylor College of Medicine Academy at Ryan Middle Sch | 2610 Elgin Street | at Live Oak Stree |
| 166 | 0026 | 0026 | H | 0026 | To Be Determined | | |
| 167 | 0027 | 0027 | H | 0027 | Eastwood Academy Charter High School | 1315 Dumble Street | at Clay Street |
| 168 | 0028 | 0028 | H | 0028 | Wyndham Park Apartments | 2700 Rollingbrook Drive | at Rollingcreek D |
| 169 | 0029 | 0029 | H | 0029 | To Be Determined | | |
| 170 | 0030 | 0030 | H | 0030 | To Be Determined | | |
| 171 | 0680 | 0030 | V | 0030 | To Be Determined | | |
| 172 | 0918 | 0030 | V | 0030 | To Be Determined | | |
| 173 | 0031 | 0031 | H | 0031 | To Be Determined | | |
| 174 | 0032 | 0032 | H | 0032 | To Be Determined | | |
| 175 | 0808 | 0032 | V | 0032 | To Be Determined | | |
| 176 | 0033 | 0033 | H | 0033 | African American Library | 1300 Victor Street | enter on Clevela |
| 177 | 0034 | 0034 | H | 0034 | Gregory Lincoln Education Center | 1101 Taft Street | at West Clay Stre |
| 178 | 0036 | 0036 | H | 0036 | Daniel Ortiz Middle School | 6767 Telephone Road | at Dillon Street |
| 179 | 0749 | 0036 | V | 0036 | Daniel Ortiz Middle School | 6767 Telephone Road | at Dillon Street |
| 180 | 0038 | 0038 | H | 0038 | Woodrow Wilson Elementary School | 2100 Yupon Street | at Indiana Street |
| 181 | 0039 | 0039 | H | 0039 | Bering United Methodist Church | 1440 Harold Street | at Mulberry Stre |
| 182 | 0041 | 0041 | H | 0041 | To Be Determined | | |
| 183 | 0043 | 0043 | H | 0043 | To Be Determined | | |
| 184 | 0044 | 0044 | H | 0044 | Leonel J Castillo Community Center | 2101 South Street | at Henry Street |
| 185 | 0369 | 0044 | V | 0044 | Leonel J Castillo Community Center | 2101 South Street | at Henry Street |
| 186 | 0999 | 0044 | V | 0044 | Leonel J Castillo Community Center | 2101 South Street | at Henry Street |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 187 | 0046 | 0046 | H | 0046 | John Marshall Middle School | 1115 Noble Street | at Cochran Stree |
| 188 | 0736 | 0046 | V | 0046 | John Marshall Middle School | 1115 Noble Street | at Cochran Stree |
| 189 | 0844 | 0046 | V | 0046 | John Marshall Middle School | 1115 Noble Street | at Cochran Stree |
| 190 | 0047 | 0047 | H | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 191 | 0201 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 192 | 0867 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 193 | 0900 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 194 | 0940 | 0047 | V | 0047 | Dogan Elementary School | 4202 Liberty Road | near Altoona Str |
| 195 | 0048 | 0048 | H | 0048 | Mickey Leland College Preparatory Academy for Young | 1700 Gregg Street | at Lyons Avenue |
| 196 | 0049 | 0049 | H | 0049 | Hockley Community Center | 28515 Old Washington Road | |
| 197 | 0121 | 0049 | V | 0049 | Hockley Community Center | 28515 Old Washington Road | |
| 198 | 0050 | 0050 | H | 0050 | To Be Determined | | |
| 199 | 0051 | 0051 | H | 0051 | To Be Determined | | |
| 200 | 0052 | 0052 | H | 0052 | West End Multi Service Center | 170 Heights Boulevard | near Washington |
| 201 | 0053 | 0053 | H | 0053 | To Be Determined | | |
| 202 | 0886 | 0053 | V | 0053 | To Be Determined | | |
| 203 | 0887 | 0053 | V | 0053 | To Be Determined | | |
| 204 | 0055 | 0055 | H | 0055 | Hampton Inn and Suites | 5820 Katy Freeway | at Washington A |
| 205 | 0056 | 0056 | H | 0056 | To Be Determined | | |
| 206 | 0057 | 0057 | H | 0057 | Heights High School | 560 East 14th Street | at Columbia |
| 207 | 0058 | 0058 | H | 0058 | Love Park Community Center | 1000 West 12th Street | at North Shephe |
| 208 | 0059 | 0059 | H | 0059 | Field Elementary School | 703 East 17th Street | at Studewood St |
| 209 | 0060 | 0060 | H | 0060 | Lanier Middle School | 2600 Woodhead Street | at Westheimer R |
| 210 | 0061 | 0061 | H | 0061 | To Be Determined | | |
| 211 | 0062 | 0062 | H | 0062 | Denver Harbor Park Community Center | 6402 Market Street | at Rouse Street |
| 212 | 0187 | 0062 | V | 0062 | Denver Harbor Park Community Center | 6402 Market Street | at Rouse Street |
| 213 | 0810 | 0062 | V | 0062 | Denver Harbor Park Community Center | 6402 Market Street | at Rouse Street |
| 214 | 0063 | 0063 | H | 0063 | San Jacinto Community Center | 604 Highland Woods Drive | near Hackberry D |
| 215 | 0064 | 0064 | H | 0064 | Gallegos Elementary School | 7415 Harrisburg Boulevard | at 74th Street |
| 216 | 0065 | 0065 | H | 0065 | DeZavala Park Community Center | 907 76th Street | at Avenue H |
| 217 | 0066 | 0066 | H | 0066 | John R Harris Elementary School | 801 Broadway Street | at Magnolia Stre |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 218 | 0067 | 0067 | H | 0067 | Brookline Elementary School | 6301 South Loop 610 East | at Askew Street |
| 219 | 0068 | 0068 | H | 0068 | Sunnyside Park Community Center | 3502 Bellfort Street | at Woodard Stre |
| 220 | 0863 | 0068 | V | 0068 | Sunnyside Park Community Center | 3502 Bellfort Street | at Woodard Stre |
| 221 | 0069 | 0069 | H | 0069 | Edison Middle School | 6901 Avenue I | at Maltby Street |
| 222 | 0070 | 0070 | H | 0070 | Memorial Elementary School | 6401 Arnot Street | at Pickens Street |
| 223 | 0071 | 0071 | H | 0071 | To Be Determined | | |
| 224 | 0072 | 0072 | H | 0072 | Mason Park Community Center | 541 South 75th Street | at Tipps Street |
| 225 | 0075 | 0075 | H | 0075 | Helms Community Learning Center | 503 West 21st Street | at Lawrence Stre |
| 226 | 0076 | 0076 | H | 0076 | To Be Determined | | |
| 227 | 0078 | 0078 | H | 0078 | Harris County Department of Education | 6300 Irvington Boulevard | at Caplin Street |
| 228 | 0079 | 0079 | H | 0079 | Charles Eliot Elementary School | 6411 Laredo Street | at Kress Street |
| 229 | 0080 | 0080 | H | 0080 | Judson Robinson Junior Elementary School | 12425 Woodforest Boulevard | near Wild Plum S |
| 230 | 0082 | 0082 | H | 0082 | To Be Determined | | |
| 231 | 0084 | 0084 | H | 0084 | Deer Park Junior High School | 410 East 9th Street | near Columbia S |
| 232 | 0346 | 0084 | V | 0084 | Deer Park Junior High School | 410 East 9th Street | near Columbia S |
| 233 | 0950 | 0084 | V | 0084 | Deer Park Junior High School | 410 East 9th Street | near Columbia S |
| 234 | 0085 | 0085 | H | 0085 | Saint Luke the Evangelist Episcopal Church | 3530 Wheeler Avenue | at Attucks Street |
| 235 | 0313 | 0086 | V | 0086 | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 236 | 0087 | 0087 | H | 0087 | West University Scout House | 6108 Edloe Street | near Rice Boulev |
| 237 | 0906 | 0087 | V | 0087 | West University Scout House | 6108 Edloe Street | near Rice Boulev |
| 238 | 0089 | 0089 | H | 0089 | Southside Place Park Clubhouse | 3743 Garnet Street | at Chilos Street |
| 239 | 0090 | 0090 | H | 0090 | City of El Lago City Hall | 411 Tallowood Drive | at Ferndale Drive |
| 240 | 0091 | 0091 | H | 0091 | Webster Recreation Center | 311 Pennsylvania Avenue | at South Austin S |
| 241 | 0750 | 0091 | V | 0091 | Webster Recreation Center | 311 Pennsylvania Avenue | at South Austin S |
| 242 | 0907 | 0091 | V | 0091 | Webster Recreation Center | 311 Pennsylvania Avenue | at South Austin S |
| 243 | 0092 | 0092 | H | 0092 | Armand Bayou Elementary School | 16000 Hickory Knoll Drive | at Running Sprin |
| 244 | 0093 | 0093 | H | 0093 | To Be Determined | | |
| 245 | 0770 | 0093 | V | 0093 | To Be Determined | | |
| 246 | 0908 | 0093 | V | 0093 | To Be Determined | | |
| 247 | 0095 | 0095 | H | 0095 | Econolodge West Energy Corridor | 715 Highway 6 South | at Memorial Driv |
| 248 | 0096 | 0096 | H | 0096 | Sheldon ISD Administration Building   Network Operation | 11411B CE King Parkway | near Garrett Roa |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 249 | 0097 | 0097 | H | 0097 | Newport Elementary School | 430 North Diamondhead Boulevard | at Port O Call |
| 250 | 1008 | 0097 | V | 0097 | Newport Elementary School | 430 North Diamondhead Boulevard | at Port O Call |
| 251 | 0098 | 0098 | H | 0098 | West Campus Gym | 24403 East Lake Houston Parkway | at Berrys Way |
| 252 | 0099 | 0099 | H | 0099 | Sterling Municipal Library | 1 Mary Elizabeth Wilbanks Avenue | at West Sterling |
| 253 | 0100 | 0100 | H | 0100 | To Be Determined | | |
| 254 | 0103 | 0103 | H | 0103 | To Be Determined | | |
| 255 | 0104 | 0104 | H | 0104 | To Be Determined | | |
| 256 | 0105 | 0105 | H | 0105 | Clark Park Community Center | 9718 Clark Road | at Dipping Lane |
| 257 | 0107 | 0107 | H | 0107 | Berry Elementary School | 2310 Berry Road | at Schneider Stre |
| 258 | 0702 | 0107 | V | 0107 | Berry Elementary School | 2310 Berry Road | at Schneider Stre |
| 259 | 0775 | 0107 | V | 0107 | Berry Elementary School | 2310 Berry Road | at Schneider Stre |
| 260 | 0109 | 0109 | H | 0109 | To Be Determined | | |
| 261 | 0110 | 0110 | H | 0110 | To Be Determined | | |
| 262 | 0912 | 0110 | V | 0110 | To Be Determined | | |
| 263 | 0111 | 0111 | H | 0111 | To Be Determined | | |
| 264 | 0112 | 0112 | H | 0112 | Krahn Elementary School | 9502 Eday Drive | at Bonnie Sean |
| 265 | 0113 | 0113 | H | 0113 | Klein Forest High School | 11400 Misty Valley | |
| 266 | 0114 | 0114 | H | 0114 | Samuel Matthews Park Community Center | 1728 Hufsmith Road | at Stanolind Roa |
| 267 | 0915 | 0114 | V | 0114 | Samuel Matthews Park Community Center | 1728 Hufsmith Road | at Stanolind Roa |
| 268 | 0116 | 0116 | H | 0116 | City of Spring Valley City Hall | 1025 Campbell Road | near Bace Drive |
| 269 | 0209 | 0116 | V | 0116 | City of Spring Valley City Hall | 1025 Campbell Road | near Bace Drive |
| 270 | 0117 | 0117 | H | 0117 | Oyo Townhouse | 12439 Northwest Freeway | near Bingle Road |
| 271 | 0446 | 0117 | V | 0117 | Oyo Townhouse | 12439 Northwest Freeway | near Bingle Road |
| 272 | 0809 | 0117 | V | 0117 | Oyo Townhouse | 12439 Northwest Freeway | near Bingle Road |
| 273 | 0118 | 0118 | H | 0118 | To Be Determined | | |
| 274 | 0122 | 0122 | H | 0122 | John F Kennedy Elementary School | 400 Victoria Drive | at Werner Street |
| 275 | 0836 | 0122 | V | 0122 | John F Kennedy Elementary School | 400 Victoria Drive | at Werner Street |
| 276 | 0123 | 0123 | H | 0123 | Montrose Branch Houston Public Library | 4100 Montrose Boulevard | at Colquitt Stree |
| 277 | 0802 | 0123 | V | 0123 | Montrose Branch Houston Public Library | 4100 Montrose Boulevard | at Colquitt Stree |
| 278 | 0922 | 0123 | V | 0123 | To Be Determined | | |
| 279 | 0124 | 0124 | H | 0124 | Ault Elementary School | 21010 Maple Village Drive | at Vintage Falls D |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 280 | 0125 | 0125 | H | 0125 | Bleyl Middle School | 10800 Mills Road | at Jones Road |
| 281 | 0126 | 0126 | H | 0126 | Rosehill Elementary School | 17950 Waller Tomball Road | at Decker Prairie |
| 282 | 0127 | 0127 | H | 0127 | To Be Determined | | |
| 283 | 0128 | 0128 | H | 0128 | Civic Center Auditorium | 7008 South Rice Avenue | |
| 284 | 0826 | 0128 | V | 0128 | Civic Center Auditorium | 7008 South Rice Avenue | |
| 285 | 0129 | 0129 | H | 0129 | Briargrove Elementary School | 6145 San Felipe Street | at Briarmead Dri |
| 286 | 0130 | 0130 | H | 0130 | To Be Determined | | |
| 287 | 0572 | 0130 | V | 0130 | To Be Determined | | |
| 288 | 0131 | 0131 | H | 0131 | Abiding Faith United Methodist Church | 14300 Almeda School Road | at Fellows Road |
| 289 | 0132 | 0132 | H | 0132 | Saint Philip Neri Catholic Church | 10960 Martin Luther King Boulevard | at Cedarburg Dri |
| 290 | 0607 | 0132 | V | 0132 | Saint Philip Neri Catholic Church | 10960 Martin Luther King Boulevard | at Cedarburg Dri |
| 291 | 0133 | 0133 | H | 0133 | West University Elementary School | 3756 University Boulevard | at Edloe Street |
| 292 | 0135 | 0135 | H | 0135 | River Oaks Recreation Center | 3600 Locke Lane | at Timber Lane |
| 293 | 0177 | 0135 | V | 0135 | River Oaks Recreation Center | 3600 Locke Lane | at Timber Lane |
| 294 | 0136 | 0136 | H | 0136 | Saint James Episcopal Church | 3129 Southmore Boulevard | at the Rail Road |
| 295 | 0138 | 0138 | H | 0138 | New Pleasant Grove Baptist Church | 3221 Bain Street | at Linn Street |
| 296 | 0139 | 0139 | H | 0139 | Lamar Senior High School | 3325 Westheimer Road | at Eastside Stree |
| 297 | 0140 | 0140 | H | 0140 | Thompson Elementary School | 6121 Tierwester Street | at Griggs Road |
| 298 | 0228 | 0140 | V | 0140 | Thompson Elementary School | 6121 Tierwester Street | at Griggs Road |
| 299 | 0143 | 0143 | H | 0143 | Cy Fair College Library at Lone Star | 9191 Barker Cypress Road | at West Road |
| 300 | 0144 | 0144 | H | 0144 | To Be Determined | | |
| 301 | 0145 | 0145 | H | 0145 | To Be Determined | | |
| 302 | 0146 | 0146 | H | 0146 | Platou Community Center | 11655 Chimney Rock Road | at Burdine Street |
| 303 | 0147 | 0147 | H | 0147 | To Be Determined | | |
| 304 | 0148 | 0148 | H | 0148 | Michael E DeBakey High School for Health Professions | 2545 Pressler Street | at West Holcomb |
| 305 | 0149 | 0149 | H | 0149 | Woodie Coker Andre Elementary School | 8111 Fry Road | near Longenbau |
| 306 | 0624 | 0149 | V | 0149 | Woodie Coker Andre Elementary School | 8111 Fry Road | near Longenbau |
| 307 | 0901 | 0149 | V | 0149 | Woodie Coker Andre Elementary School | 8111 Fry Road | near Longenbau |
| 308 | 0150 | 0150 | H | 0150 | To Be Determined | | |
| 309 | 0371 | 0150 | V | 0150 | To Be Determined | | |
| 310 | 0832 | 0150 | V | 0150 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 311 | 0152 | 0152 | H | 0152 | Shady Lane Park Community Center | 10220 Shady Lane | at Parker Road |
| 312 | 0153 | 0153 | H | 0153 | Janowski Elementary School | 7500 Bauman Road | at Van Molan Str |
| 313 | 0155 | 0155 | H | 0155 | Kirk Elementary School | 12421 Tanner Road | East of North Eld |
| 314 | 0156 | 0156 | H | 0156 | Lora B Peck Elementary School | 5001 Martin Luther King Boulevard | at Arvilla Lane |
| 315 | 0157 | 0157 | H | 0157 | Highland Park Recreation Center | 3316 De Soto Street | at Balbo Street |
| 316 | 0158 | 0158 | H | 0158 | Reynolds Elementary School | 9601 Rosehaven Drive | at Sunbeam Stre |
| 317 | 0159 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 318 | 0160 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 319 | 0866 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 320 | 0924 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 321 | 0962 | 0159 | V | 0159 | Bruce Elementary School | 510 Jensen Drive | at Grayson Stree |
| 322 | 0161 | 0161 | H | 0161 | Julia C Hester House | 2020 Solo Street | at Rawley Street |
| 323 | 0412 | 0161 | V | 0161 | Julia C Hester House | 2020 Solo Street | at Rawley Street |
| 324 | 0865 | 0161 | V | 0161 | Julia C Hester House | 2020 Solo Street | at Rawley Street |
| 325 | 0162 | 0162 | H | 0162 | To Be Determined | | |
| 326 | 0925 | 0162 | V | 0162 | To Be Determined | | |
| 327 | 0163 | 0163 | H | 0163 | First Baptist Church of Jacinto City | 10701 Wiggins Street | at Kerbey Street |
| 328 | 0164 | 0164 | H | 0164 | Clinton Park Community Center | 200 Mississippi Street | at Midway Stree |
| 329 | 0528 | 0164 | V | 0164 | Clinton Park Community Center | 200 Mississippi Street | at Midway Stree |
| 330 | 0857 | 0164 | V | 0164 | Clinton Park Community Center | 200 Mississippi Street | at Midway Stree |
| 331 | 0165 | 0165 | H | 0165 | To Be Determined | | |
| 332 | 0166 | 0166 | H | 0166 | Saint Anne de Beaupre Catholic Church | 2810 Link Road | at East 29th Stre |
| 333 | 0993 | 0166 | V | 0166 | Saint Anne de Beaupre Catholic Church | 2810 Link Road | at East 29th Stre |
| 334 | 0168 | 0168 | H | 0168 | Felix Cook Junior Elementary School | 7115 Lockwood Drive | at Bennington St |
| 335 | 0583 | 0168 | V | 0168 | Felix Cook Junior Elementary School | 7115 Lockwood Drive | at Bennington St |
| 336 | 0169 | 0169 | H | 0169 | To Be Determined | | |
| 337 | 0170 | 0170 | H | 0170 | To Be Determined | | |
| 338 | 0171 | 0171 | H | 0171 | To Be Determined | | |
| 339 | 0930 | 0171 | V | 0171 | To Be Determined | | |
| 340 | 0173 | 0173 | H | 0173 | To Be Determined | | |
| 341 | 0174 | 0174 | H | 0174 | University Baptist Church | 16106 Middlebrook Drive | at Glenshannon |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 342 | 0175 | 0175 | H | 0175 | To Be Determined | | |
| 343 | 0176 | 0176 | H | 0176 | Lovett Elementary School | 8814 South Rice Avenue | at Jason Street |
| 344 | 0179 | 0179 | H | 0179 | Freed Park Clubhouse | 6818 Shadyvilla Lane | at Afton |
| 345 | 0180 | 0180 | H | 0180 | M E Foster Elementary School | 3919 Ward Street | near Scott Street |
| 346 | 0181 | 0181 | H | 0181 | Pearl Rucker Elementary School | 5201 Vinett Street | at Ahrens Street |
| 347 | 0094 | 0181 | V | 0181 | Pearl Rucker Elementary School | 5201 Vinett Street | at Ahrens Street |
| 348 | 0183 | 0183 | H | 0183 | West University Community Building and Senior Center | 6104 Auden Street | at Rice Boulevard |
| 349 | 0184 | 0184 | H | 0184 | Independence Hall Apartments Community Room | 6 Burress Street | at Airline Drive |
| 350 | 0185 | 0185 | H | 0185 | To Be Determined | | |
| 351 | 0188 | 0188 | H | 0188 | To Be Determined | | |
| 352 | 0777 | 0188 | V | 0188 | To Be Determined | | |
| 353 | 0189 | 0189 | H | 0189 | Oak Forest Elementary School | 1401 West 43rd Street | at Oak Forest Dri |
| 354 | 0190 | 0190 | H | 0190 | To Be Determined | | |
| 355 | 0394 | 0190 | V | 0190 | To Be Determined | | |
| 356 | 0191 | 0191 | H | 0191 | To Be Determined | | |
| 357 | 0193 | 0193 | H | 0193 | To Be Determined | | |
| 358 | 0194 | 0194 | H | 0194 | MacGregor Elementary School | 4801 LaBranch Street | at Wentworth St |
| 359 | 0195 | 0195 | H | 0195 | To Be Determined | | |
| 360 | 0197 | 0197 | H | 0197 | Osborne Elementary School | 800 Ringold Street | at Lawn Street |
| 361 | 0987 | 0197 | V | 0197 | Osborne Elementary School | 800 Ringold Street | at Lawn Street |
| 362 | 0199 | 0199 | H | 0199 | To Be Determined | | |
| 363 | 0202 | 0202 | H | 0202 | Wheatley Senior High School | 4801 Providence Street | at Finnigan Stree |
| 364 | 0929 | 0202 | V | 0202 | Wheatley Senior High School | 4801 Providence Street | at Finnigan Stree |
| 365 | 0204 | 0204 | H | 0204 | Lazybrook Baptist Church | 1822 West 18th Street | near Ella Bouleva |
| 366 | 0205 | 0205 | H | 0205 | Fonwood Elementary School | 9709 Mesa Drive | at Sterlingshire S |
| 367 | 0206 | 0206 | H | 0206 | Montie Beach Park Community Center | 915 Northwood Street | at Coronado Stre |
| 368 | 0207 | 0207 | H | 0207 | To Be Determined | | |
| 369 | 0210 | 0210 | H | 0210 | Saint Marys Catholic Church | 3006 Rosedale Street | at Ennis Street |
| 370 | 0211 | 0211 | H | 0211 | Chavez High School | 8501 Howard Drive | |
| 371 | 0142 | 0211 | V | 0211 | Chavez High School | 8501 Howard Drive | |
| 372 | 0213 | 0213 | H | 0213 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 373 | 0214 | 0214 | | 0214 | Cunningham Elementary School | 5100 Gulfton Street | near South Rice |
| 374 | 0215 | 0215 | H | 0215 | Faith American Lutheran Church | 4600 Bellaire Boulevard | at White Drive |
| 375 | 0182 | 0215 | H | 0215 | Faith American Lutheran Church | 4600 Bellaire Boulevard | at White Drive |
| 376 | 0819 | 0215 | V | 0215 | Faith American Lutheran Church | 4600 Bellaire Boulevard | at White Drive |
| 377 | 0216 | 0216 | H | 0216 | Montgomery Elementary School | 4000 Simsbrook Drive | at Bathurst Drive |
| 378 | 0217 | 0217 | H | 0217 | First Cumberland Presbyterian Church | 2119 Avalon Place | at Peckham Stre |
| 379 | 0218 | 0218 | H | 0218 | J P Henderson Elementary School | 1800 Dismuke Street | at Berremore Str |
| 380 | 0219 | 0219 | H | 0219 | Mount Olive Baptist Church | 3515 Yellowstone Boulevard | at Cadillac Street |
| 381 | 0220 | 0220 | H | 0220 | L W Kolarik Education Center | 1120 Sheldon Road | at Bear Bayou Dr |
| 382 | 0221 | 0221 | H | 0221 | Meadowcreek Village Park Community Center | 5333 Berry Creek Drive | at Winding Creek |
| 383 | 0222 | 0222 | H | 0222 | To Be Determined | | |
| 384 | 0224 | 0224 | H | 0224 | Linkwood Park Community Center | 3699 Norris Drive | at Ilona Lane |
| 385 | 0891 | 0224 | V | 0224 | Linkwood Park Community Center | 3699 Norris Drive | at Ilona Lane |
| 386 | 0974 | 0224 | V | 0224 | Linkwood Park Community Center | 3699 Norris Drive | at Ilona Lane |
| 387 | 0225 | 0225 | H | 0225 | To Be Determined | | |
| 388 | 0226 | 0226 | H | 0226 | Ingrando Park Recreation Center | 7302 Keller Street | at Kellogg Street |
| 389 | 0227 | 0227 | H | 0227 | River Oaks Elementary School | 2008 Kirby Drive | at San Felipe Stre |
| 390 | 0229 | 0229 | H | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 391 | 0769 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 392 | 0838 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 393 | 0905 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 394 | 0935 | 0229 | V | 0229 | Jacinto City Town Center Community Center | 1025 Oates Road | at Challenger 7 |
| 395 | 0230 | 0230 | H | 0230 | To Be Determined | | |
| 396 | 0574 | 0230 | V | 0230 | To Be Determined | | |
| 397 | 0231 | 0231 | H | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 398 | 0172 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 399 | 0766 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 400 | 0945 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 401 | 0946 | 0231 | V | 0231 | Golfcrest Elementary School | 7414 Fairway Drive | at Joplin Street |
| 402 | 0232 | 0232 | H | 0232 | Pershing Middle School | 3838 Blue Bonnet Boulevard | at Braes Bouleva |
| 403 | 0956 | 0232 | V | 0232 | Pershing Middle School | 3838 Blue Bonnet Boulevard | at Braes Bouleva |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 404 | 0233 | 0233 | H | 0233 | Girl Scouts of San Jacinto Council | 3000 Southwest Freeway | near Wakeforest |
| 405 | 0234 | 0234 | H | 0234 | To Be Determined | | |
| 406 | 0235 | 0235 | H | 0235 | Hartsfield Elementary School | 5001 Perry Street | at Milart Street |
| 407 | 0236 | 0236 | H | 0236 | Norris Chapel United Methodist Church | 7415 Saint Lo Road | at Van Fleet Stre |
| 408 | 0237 | 0237 | H | 0237 | Jones Future Academy | 7414 Saint Lo Road | at Van Fleet Stre |
| 409 | 0238 | 0238 | H | 0238 | Kelso Elementary School | 5800 Southmund Street | at Crestridge Str |
| 410 | 0239 | 0239 | H | 0239 | Edgewood Park Community Center | 5803 Bellfort Street | at Southbank Str |
| 411 | 0822 | 0239 | V | 0239 | Edgewood Park Community Center | 5803 Bellfort Street | at Southbank Str |
| 412 | 0240 | 0240 | H | 0240 | To Be Determined | | |
| 413 | 0242 | 0242 | H | 0242 | To Be Determined | | |
| 414 | 0244 | 0244 | H | 0244 | Willbern Elementary School | 10811 Goodspring Drive | at Legacy Park D |
| 415 | 0245 | 0245 | H | 0245 | Kohrville Elementary School | 11600 Woodland Shore Drive | at Sandy Woods |
| 416 | 0246 | 0246 | H | 0246 | To Be Determined | | |
| 417 | 0247 | 0247 | H | 0247 | Cuney Homes Community Center | 3260 Truxillo Street | at Burkett Street |
| 418 | 0248 | 0248 | H | 0248 | To Be Determined | | |
| 419 | 0249 | 0249 | H | 0249 | To Be Determined | | |
| 420 | 0250 | 0250 | H | 0250 | JD Walker Community Center | 7613 Wade Wade | near Jones Road |
| 421 | 0251 | 0251 | H | 0251 | Charles R Drew Elementary School | 223 Red Oak Avenue | at Penn Street |
| 422 | 0252 | 0252 | H | 0252 | Greater New Hope Missionary Baptist Church | 10505 Bainbridge Street | at Calgary Lane |
| 423 | 0253 | 0253 | H | 0253 | To Be Determined | | |
| 424 | 0255 | 0255 | H | 0255 | Red Elementary School | 4520 Tonawanda Drive | at Cliffwood Driv |
| 425 | 0256 | 0256 | H | 0256 | William S Sutton Elementary School | 7402 Albacore Drive | at Sharpview Dri |
| 426 | 0938 | 0256 | V | 0256 | William S Sutton Elementary School | 7402 Albacore Drive | at Sharpview Dri |
| 427 | 0257 | 0257 | H | 0257 | To Be Determined | | |
| 428 | 0258 | 0258 | H | 0258 | To Be Determined | | |
| 429 | 0259 | 0259 | H | 0259 | Pleasantville Elementary School | 1431 Gellhorn Drive | at Cowart Street |
| 430 | 0260 | 0260 | H | 0260 | Lafaye Johnson Lee Elementary School | 12900 West Little York Road | at McKendree Pa |
| 431 | 0904 | 0260 | V | 0260 | Lafaye Johnson Lee Elementary School | 12900 West Little York Road | at McKendree Pa |
| 432 | 0939 | 0260 | V | 0260 | Lafaye Johnson Lee Elementary School | 12900 West Little York Road | at McKendree Pa |
| 433 | 0261 | 0261 | H | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 434 | 0683 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 435 | 0795 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 436 | 0914 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 437 | 0989 | 0261 | V | 0261 | American Legion Post No 586 | 708 East Parker Road | at Guse Street |
| 438 | 0262 | 0262 | H | 0262 | To Be Determined | | |
| 439 | 0263 | 0263 | H | 0263 | To Be Determined | | |
| 440 | 0264 | 0264 | H | 0264 | To Be Determined | | |
| 441 | 0265 | 0265 | H | 0265 | To Be Determined | | |
| 442 | 0266 | 0266 | H | 0266 | To Be Determined | | |
| 443 | 0267 | 0267 | H | 0267 | To Be Determined | | |
| 444 | 0268 | 0268 | H | 0268 | ChristChurch Presbyterian | 5001 Bellaire Boulevard | at 3rd Street |
| 445 | 0269 | 0269 | H | 0269 | To Be Determined | | |
| 446 | 0270 | 0270 | H | 0270 | Clifton Middle School | 6001 Golden Forest Drive | at Lost Forest Dri |
| 447 | 0271 | 0271 | H | 0271 | Cloverland Park Bessie Swindle Community Center | 11800 Scott Street | at Hickok Lane |
| 448 | 0273 | 0273 | H | 0273 | To Be Determined | | |
| 449 | 0275 | 0275 | H | 0275 | Glenbrook United Methodist Church | 8635 Glen Valley Drive | at Wilmerdean S |
| 450 | 0791 | 0275 | V | 0275 | Glenbrook United Methodist Church | 8635 Glen Valley Drive | at Wilmerdean S |
| 451 | 0276 | 0276 | H | 0276 | Bastian Elementary School | 5051 Bellfort Street | at Jutland Road |
| 452 | 0277 | 0277 | H | 0277 | To Be Determined | | |
| 453 | 0278 | 0278 | H | 0278 | Sunset United Methodist Church | 709 Allendale Road | at Lillian Street |
| 454 | 0708 | 0278 | V | 0278 | Sunset United Methodist Church | 709 Allendale Road | at Lillian Street |
| 455 | 0279 | 0279 | H | 0279 | Korean First Baptist Church | 4209 Red Bluff Road | near Randolph R |
| 456 | 0280 | 0280 | H | 0280 | To Be Determined | | |
| 457 | 0281 | 0281 | H | 0281 | Godwin Park Community Center | 5101 Rutherglenn Drive | at Balmforth Lan |
| 458 | 0317 | 0281 | V | 0281 | Godwin Park Community Center | 5101 Rutherglenn Drive | at Balmforth Lan |
| 459 | 0282 | 0282 | H | 0282 | Briarmeadow Clubhouse | 3203 Freshmeadows Drive | at Richmond Ave |
| 460 | 0283 | 0283 | H | 0283 | Cooper Elementary School | 18655 Imperial Valley Drive | at Chisholm Trail |
| 461 | 0284 | 0284 | H | 0284 | Bonham Elementary School | 8302 Braes River Drive | at Carew Street |
| 462 | 0285 | 0285 | H | 0285 | J P Cornelius Elementary School | 7475 Westover Street | at Winterhaven |
| 463 | 0921 | 0285 | V | 0285 | J P Cornelius Elementary School | 7475 Westover Street | at Winterhaven |
| 464 | 0286 | 0286 | H | 0286 | Windsor Village Community Center | 14441 Croquet Lane | at Grapevine Str |
| 465 | 0287 | 0287 | H | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 466 | 0947 | 0287 | V | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |
| 467 | 0948 | 0287 | V | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |
| 468 | 0949 | 0287 | V | 0287 | Willow Meadows Baptist Church | 4300 West Bellfort Street | at Greenwillow S |
| 469 | 0288 | 0288 | H | 0288 | Reagan Webb Mading Elementary School | 8511 Crestmont Street | at Reed Road |
| 470 | 0289 | 0289 | H | 0289 | To Be Determined | | |
| 471 | 0290 | 0290 | H | 0290 | To Be Determined | | |
| 472 | 0292 | 0292 | H | 0292 | Audrey H Lawson Middle School | 14000 Stancliff Street | at Simsbrook Dri |
| 473 | 0293 | 0293 | H | 0293 | Andy Anderson Elementary School | 5727 Ludington Drive | at Landsdown Dr |
| 474 | 0294 | 0294 | H | 0294 | To Be Determined | | |
| 475 | 0295 | 0295 | H | 0295 | To Be Determined | | |
| 476 | 0296 | 0296 | H | 0296 | Lansdale Park Community Center | 8201 Roos Road | at Waldo Drive |
| 477 | 0297 | 0297 | H | 0297 | Sharpstown Park Community Center | 6600 Harbor Town Drive | at Bellaire Boule |
| 478 | 0298 | 0298 | H | 0298 | Waldo Emerson Elementary School | 9533 Skyline Drive | at Tanglewilde S |
| 479 | 0686 | 0298 | V | 0298 | Waldo Emerson Elementary School | 9533 Skyline Drive | at Tanglewilde S |
| 480 | 0299 | 0299 | H | 0299 | To Be Determined | | |
| 481 | 0300 | 0300 | H | 0300 | Sampson Elementary School | 16002 Coles Crossing Drive North | at Coles Crossing |
| 482 | 0301 | 0301 | H | 0301 | To Be Determined | | |
| 483 | 0302 | 0302 | H | 0302 | Deepwater Junior High School | 501 Glenmore Drive | at Portsmouth St |
| 484 | 0535 | 0302 | V | 0302 | Deepwater Junior High School | 501 Glenmore Drive | at Portsmouth St |
| 485 | 0303 | 0303 | H | 0303 | To Be Determined | | |
| 486 | 0304 | 0304 | H | 0304 | Herod Elementary School | 5627 Jason Street | at Mullins Drive |
| 487 | 0306 | 0306 | H | 0306 | CCISD Learner Support Center | 2903 Falcon Pass | near Krueger Wa |
| 488 | 0307 | 0307 | H | 0307 | City of Nassau Bay Council Chamber | 1800 Space Park Drive No 200 | at Saturn Lane |
| 489 | 0308 | 0308 | H | 0308 | Courtyard by Marriott Houston Hobby | 9190 Gulf Freeway | at Tallyho Road |
| 490 | 0850 | 0308 | V | 0308 | Courtyard by Marriott Houston Hobby | 9190 Gulf Freeway | at Tallyho Road |
| 491 | 0309 | 0309 | H | 0309 | To Be Determined | | |
| 492 | 0310 | 0310 | H | 0310 | To Be Determined | | |
| 493 | 0311 | 0311 | H | 0311 | Ed White Elementary School | 9001 Triola Lane | at Jorine Drive |
| 494 | 0312 | 0312 | H | 0312 | Mark White Elementary School | 2515 Old Farm Road | near Woodway D |
| 495 | 0314 | 0314 | H | 0314 | Jan Hansen Aragon Middle School | 16823 West Road | at Queenston Str |
| 496 | 0315 | 0315 | H | 0315 | Elrod Elementary School | 6230 Dumfries Drive | At Bob White Dri |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 497 | 0685 | 0315 | V | 0315 | Elrod Elementary School | 6230 Dumfries Drive | At Bob White Dri |
| 498 | 0952 | 0315 | V | 0315 | Elrod Elementary School | 6230 Dumfries Drive | At Bob White Dri |
| 499 | 0316 | 0316 | H | 0316 | Evelyn Rubenstein Jewish Community Center | 5601 South Braeswood Boulevard | at Atwell Drive |
| 500 | 0318 | 0318 | H | 0318 | Hobby Elementary School | 4021 Woodmont Drive | at White Heathe |
| 501 | 0994 | 0318 | V | 0318 | Hobby Elementary School | 4021 Woodmont Drive | at White Heathe |
| 502 | 0320 | 0320 | H | 0320 | Woodland Lodge No 1157 | 8337 Sweetwater Lane | at Canino Road |
| 503 | 0321 | 0321 | H | 0321 | Melrose Park Community Center | 1001 Canino Road | at Downey Stree |
| 504 | 0324 | 0324 | H | 0324 | Harper Alternative School | 4425 North Shepherd Drive | between 43rd St |
| 505 | 0073 | 0324 | V | 0324 | Harper Alternative School | 4425 North Shepherd Drive | between 43rd St |
| 506 | 0325 | 0325 | H | 0325 | High School Ahead Academy | 5320 Yale Street | at West Donovan |
| 507 | 0326 | 0326 | H | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 508 | 0077 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 509 | 0787 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 510 | 0835 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 511 | 0909 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 512 | 0910 | 0326 | V | 0326 | Armandina Farias Early Childhood Center | 515 Rittenhouse Street | at Nordling Road |
| 513 | 0327 | 0327 | H | 0327 | Wesley Elementary School | 800 Dillard Street | at DePriest Stree |
| 514 | 0328 | 0328 | H | 0328 | To Be Determined | | |
| 515 | 0329 | 0329 | H | 0329 | W I Stevenson Middle School | 9595 Winkler Drive | at Old Galveston |
| 516 | 0330 | 0330 | H | 0330 | To Be Determined | | |
| 517 | 0331 | 0331 | H | 0331 | To Be Determined | | |
| 518 | 0919 | 0331 | V | 0331 | To Be Determined | | |
| 519 | 0332 | 0332 | H | 0332 | To Be Determined | | |
| 520 | 0333 | 0333 | H | 0333 | Seabrook Intermediate School | 2401 East Meyer Road | |
| 521 | 0334 | 0334 | H | 0334 | Ramada Inn | 6115 Will Clayton Parkway | at Kenswick Driv |
| 522 | 0035 | 0334 | V | 0334 | Ramada Inn | 6115 Will Clayton Parkway | at Kenswick Driv |
| 523 | 0457 | 0334 | V | 0334 | Ramada Inn | 6115 Will Clayton Parkway | at Kenswick Driv |
| 524 | 0336 | 0336 | H | 0336 | South Early College High School | 1930 Airport Boulevard | near South Freew |
| 525 | 0337 | 0337 | H | 0337 | Fondren Elementary School | 12405 Carlsbad Street | at West Orem Dr |
| 526 | 0338 | 0338 | H | 0338 | Alexander Elementary School | 8500 Brookwulf Drive | at Beechnut Stre |
| 527 | 0339 | 0339 | H | 0339 | Looscan Elementary School | 3800 Robertson Street | at Shelby Street |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 528 | 0953 | 0339 | V | 0339 | Looscan Elementary School | 3800 Robertson Street | at Shelby Street |
| 529 | 0340 | 0340 | H | 0340 | Good Shepherd Episcopal Church | 2929 Woodland Hills Drive | at Lake Hills Driv |
| 530 | 0341 | 0341 | H | 0341 | Burbank Middle School | 315 Berry Road | at Bauman Road |
| 531 | 0342 | 0342 | H | 0342 | To Be Determined | | |
| 532 | 0343 | 0343 | H | 0343 | Houston Federation of Teachers | 2704 Sutherland Street | near Carrolton S |
| 533 | 0203 | 0343 | V | 0343 | Houston Federation of Teachers | 2704 Sutherland Street | near Carrolton S |
| 534 | 0871 | 0343 | V | 0343 | Houston Federation of Teachers | 2704 Sutherland Street | near Carrolton S |
| 535 | 0345 | 0345 | H | 0345 | Sylvan Rodriguez Jr Elementary School | 5858 Chimney Rock Road | Enter on Glenmo |
| 536 | 0347 | 0347 | H | 0347 | To Be Determined | | |
| 537 | 0348 | 0348 | H | 0348 | To Be Determined | | |
| 538 | 0350 | 0350 | H | 0350 | The Rice School | 7550 Seuss Drive | at North Braeswo |
| 539 | 0351 | 0351 | H | 0351 | To Be Determined | | |
| 540 | 0352 | 0352 | H | 0352 | San Jacinto College Central Campus Library | 8060 Spencer Highway | at Cunningham S |
| 541 | 0353 | 0353 | H | 0353 | To Be Determined | | |
| 542 | 0354 | 0354 | H | 0354 | To Be Determined | | |
| 543 | 0355 | 0355 | H | 0355 | James H Law Elementary School | 12401 South Coast Drive | at Orem Drive |
| 544 | 0356 | 0356 | H | 0356 | Walnut Bend Elementary School | 10620 Briar Forest Drive | at Citywest Boul |
| 545 | 0357 | 0357 | H | 0357 | To Be Determined | | |
| 546 | 0358 | 0358 | H | 0358 | To Be Determined | | |
| 547 | 0359 | 0359 | H | 0359 | Betty Roberts Best Elementary School | 10000 Centre Parkway | at Sugar Branch I |
| 548 | 0360 | 0360 | H | 0360 | To Be Determined | | |
| 549 | 0362 | 0362 | H | 0362 | Westland Baptist Church | 1407 West Grand Parkway South | near Taswell Stre |
| 550 | 0363 | 0363 | H | 0363 | To Be Determined | | |
| 551 | 0365 | 0365 | H | 0365 | Saint Pius the Tenth High School | 811 West Donovan Street | at North Shephe |
| 552 | 0366 | 0366 | H | 0366 | To Be Determined | | |
| 553 | 0367 | 0367 | H | 0367 | B T Washington High School | 119 East 39th Street | at Yale Street |
| 554 | 0192 | 0367 | V | 0367 | B T Washington High School | 119 East 39th Street | at Yale Street |
| 555 | 0368 | 0368 | H | 0368 | To Be Determined | | |
| 556 | 0741 | 0368 | V | 0368 | To Be Determined | | |
| 557 | 0370 | 0370 | H | 0370 | Goodson Middle School | 17333 Huffmeister Road | at Cypress Fields |
| 558 | 0372 | 0372 | H | 0372 | Southmeadow Property Owners Clubhouse | 12002 Fairmeadow Drive | at Southmeadow |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 559 | 0374 | 0374 | H | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 560 | 0797 | 0374 | V | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 561 | 0816 | 0374 | V | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 562 | 0818 | 0374 | V | 0374 | Knights of Columbus Hall Council 5077 | 5309 Oates Road | at Oak Brook Dri |
| 563 | 0375 | 0375 | H | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 564 | 0827 | 0375 | V | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 565 | 0831 | 0375 | V | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 566 | 0954 | 0375 | V | 0375 | Felix L Baldree Building | 13828 Corpus Christi Street | at Freeport Stree |
| 567 | 0376 | 0376 | H | 0376 | To Be Determined | | |
| 568 | 0377 | 0377 | H | 0377 | Bayshore Elementary School | 800 McCabe Road | at Highway 146 |
| 569 | 0088 | 0377 | V | 0377 | Bayshore Elementary School | 800 McCabe Road | at Highway 146 |
| 570 | 0378 | 0378 | H | 0378 | Forest Bend Civic Building | 4300 Laura Leigh Lane | at Townes Road |
| 571 | 0379 | 0379 | H | 0379 | Bellfort Church of Christ | 6606 Bellfort Street | at Northdale Stre |
| 572 | 0380 | 0380 | H | 0380 | To Be Determined | | |
| 573 | 0381 | 0381 | H | 0381 | Alice Johnson Junior High School | 15500 Proctor Street | at Ashland Boule |
| 574 | 0872 | 0381 | V | 0381 | Alice Johnson Junior High School | 15500 Proctor Street | at Ashland Boule |
| 575 | 0383 | 0383 | H | 0383 | Carverdale Park Community Center | 9920 Porto Rico Road | at Sweetbay Lan |
| 576 | 0971 | 0383 | V | 0383 | Carverdale Park Community Center | 9920 Porto Rico Road | at Sweetbay Lan |
| 577 | 0384 | 0384 | H | 0384 | Riceville Mount Olive Baptist Church | 11539 South Gessner Road | near McGee Lan |
| 578 | 0385 | 0385 | H | 0385 | To Be Determined | | |
| 579 | 0386 | 0386 | H | 0386 | To Be Determined | | |
| 580 | 0387 | 0387 | H | 0387 | To Be Determined | | |
| 581 | 0388 | 0388 | H | 0388 | To Be Determined | | |
| 582 | 0967 | 0388 | V | 0388 | To Be Determined | | |
| 583 | 0391 | 0391 | H | 0391 | To Be Determined | | |
| 584 | 0746 | 0391 | V | 0391 | To Be Determined | | |
| 585 | 0392 | 0392 | H | 0392 | To Be Determined | | |
| 586 | 0393 | 0393 | H | 0393 | Clear Lake Church of the Nazarene | 14310 Galveston Road | Near Clear Lake |
| 587 | 0395 | 0395 | H | 0395 | Ashford Elementary School | 1815 Shannon Valley Drive | at Whittington D |
| 588 | 0396 | 0396 | H | 0396 | Scenic Woods Regional Library | 10677 Homestead Road | at Little York Roa |
| 589 | 0398 | 0398 | H | 0398 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 590 | 0399 | 0399 | H | 0399 | Calvary Hills Funeral Home | 21723 Aldine Westfield Road | near Bluebird Pa |
| 591 | 0400 | 0400 | H | 0400 | To Be Determined | | |
| 592 | 0401 | 0401 | H | 0401 | Lakewood Park Community Center | 8811 Feland Street | at East Houston S |
| 593 | 0115 | 0401 | V | 0401 | Lakewood Park Community Center | 8811 Feland Street | at East Houston S |
| 594 | 0402 | 0402 | H | 0402 | Robert L Frost Elementary School | 5002 Almeda Genoa Road | at Hendrickson S |
| 595 | 1010 | 0402 | V | 0402 | Robert L Frost Elementary School | 5002 Almeda Genoa Road | at Hendrickson S |
| 596 | 0403 | 0403 | H | 0403 | Westbury Baptist Church | 10425 Hillcroft Street | at Willowbend B |
| 597 | 0404 | 0404 | H | 0404 | To Be Determined | | |
| 598 | 0405 | 0405 | H | 0405 | Salyards Middle School | 21757 Fairfield Place Drive | at Medley Green |
| 599 | 0408 | 0408 | H | 0408 | Little York Volunteer Fire Station 81 | 10410 Airline Drive | at Holtman Stree |
| 600 | 0780 | 0408 | V | 0408 | Little York Volunteer Fire Station 81 | 10410 Airline Drive | at Holtman Stree |
| 601 | 0409 | 0409 | H | 0409 | To Be Determined | | |
| 602 | 0608 | 0409 | V | 0409 | To Be Determined | | |
| 603 | 0411 | 0411 | H | 0411 | To Be Determined | | |
| 604 | 0413 | 0413 | H | 0413 | To Be Determined | | |
| 605 | 0414 | 0414 | H | 0414 | To Be Determined | | |
| 606 | 0415 | 0415 | H | 0415 | To Be Determined | | |
| 607 | 0416 | 0416 | H | 0416 | Pipers Meadow Community Center | 15920 Pipers View Drive | at El Toro Street |
| 608 | 0417 | 0417 | H | 0417 | To Be Determined | | |
| 609 | 0418 | 0418 | H | 0418 | Beverly Hills Community Center | 10201 Kingspoint Road | at Members Stre |
| 610 | 0419 | 0419 | H | 0419 | To Be Determined | | |
| 611 | 0420 | 0420 | H | 0420 | To Be Determined | | |
| 612 | 0421 | 0421 | H | 0421 | To Be Determined | | |
| 613 | 0968 | 0421 | V | 0421 | To Be Determined | | |
| 614 | 0422 | 0422 | H | 0422 | Crestmont Park Community Center | 5200 Selinsky Road | at Glenhollow Dr |
| 615 | 0243 | 0422 | V | 0422 | Crestmont Park Community Center | 5200 Selinsky Road | at Glenhollow Dr |
| 616 | 0969 | 0422 | V | 0422 | Crestmont Park Community Center | 5200 Selinsky Road | at Glenhollow Dr |
| 617 | 0423 | 0423 | H | 0423 | To Be Determined | | |
| 618 | 0970 | 0423 | V | 0423 | To Be Determined | | |
| 619 | 0424 | 0424 | H | 0424 | To Be Determined | | |
| 620 | 0426 | 0426 | H | 0426 | Sharpstown International School | 8330 Triola Lane | at Mary Bates Bo |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 621 | 0427 | 0427 | H | 0427 | To Be Determined | | |
| 622 | 0428 | 0428 | H | 0428 | Houston Community College Alief Center | 13803 Bissonnet Street | at Keegans Woo |
| 623 | 0429 | 0429 | H | 0429 | Mildred Rickard Landis Elementary School | 10255 Spice Lane | at Course Drive |
| 624 | 0943 | 0429 | V | 0429 | Mildred Rickard Landis Elementary School | 10255 Spice Lane | at Course Drive |
| 625 | 1000 | 0429 | V | 0429 | Mildred Rickard Landis Elementary School | 10255 Spice Lane | at Course Drive |
| 626 | 0430 | 0430 | H | 0430 | Jane Long Academy Middle School | 6501 Bellaire Boulevard | at Rookin Street |
| 627 | 0335 | 0430 | V | 0430 | Jane Long Academy Middle School | 6501 Bellaire Boulevard | at Rookin Street |
| 628 | 0431 | 0431 | H | 0431 | Burnett Bayland Community Center | 6000 Chimney Rock Drive | at Gulfton Street |
| 629 | 0432 | 0432 | H | 0432 | Pilgrim Academy | 6302 Skyline Drive | at West Greenrid |
| 630 | 0433 | 0433 | H | 0433 | Piney Point Elementary School | 8921 Pagewood Lane | at Fondren Road |
| 631 | 0839 | 0433 | V | 0433 | Piney Point Elementary School | 8921 Pagewood Lane | at Fondren Road |
| 632 | 0944 | 0433 | V | 0433 | Piney Point Elementary School | 8921 Pagewood Lane | at Fondren Road |
| 633 | 0435 | 0435 | H | 0435 | To Be Determined | | |
| 634 | 0436 | 0436 | H | 0436 | Tanglewood Middle School | 5215 San Felipe Street | at Sage Road |
| 635 | 0437 | 0437 | H | 0437 | To Be Determined | | |
| 636 | 0438 | 0438 | H | 0438 | To Be Determined | | |
| 637 | 0439 | 0439 | H | 0439 | To Be Determined | | |
| 638 | 0440 | 0440 | H | 0440 | To Be Determined | | |
| 639 | 0441 | 0441 | H | 0441 | To Be Determined | | |
| 640 | 0442 | 0442 | H | 0442 | Saint Marys Episcopal Church | 15415 North Eldridge Parkway | at Louetta Road |
| 641 | 0444 | 0444 | H | 0444 | To Be Determined | | |
| 642 | 0445 | 0445 | H | 0445 | To Be Determined | | |
| 643 | 0447 | 0447 | H | 0447 | To Be Determined | | |
| 644 | 0448 | 0448 | H | 0448 | Black Middle School | 1575 Chantilly Lane | at West 43rd Str |
| 645 | 0450 | 0450 | H | 0450 | To Be Determined | | |
| 646 | 0975 | 0450 | V | 0450 | To Be Determined | | |
| 647 | 0451 | 0451 | H | 0451 | To Be Determined | | |
| 648 | 0452 | 0452 | H | 0452 | Zwink Elementary School | 22200 Frassati Way Drive | at Spring Stuebn |
| 649 | 0735 | 0452 | V | 0452 | To Be Determined | | |
| 650 | 0453 | 0453 | H | 0453 | Westbury Senior High School | 11911 Chimney Rock Road | near Dryad Drive |
| 651 | 0454 | 0454 | H | 0454 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 652 | 0455 | 0455 | H | 0455 | To Be Determined | | |
| 653 | 0562 | 0455 | V | 0455 | To Be Determined | | |
| 654 | 0456 | 0456 | H | 0456 | To Be Determined | | |
| 655 | 0461 | 0461 | H | 0461 | To Be Determined | | |
| 656 | 0462 | 0462 | H | 0462 | Kate Bell Elementary School | 12323 Shaftsbury Drive | at Ravensworth S |
| 657 | 0463 | 0463 | H | 0463 | To Be Determined | | |
| 658 | 0464 | 0464 | H | 0464 | Cypressdale Clubhouse | 4815 Elmbrook Drive | at Kuykendahl Ro |
| 659 | 0465 | 0465 | H | 0465 | Ponderosa Elementary School | 17202 Butte Creek Road | at FM 1960 Road |
| 660 | 0466 | 0466 | H | 0466 | Church of Christ on Bammel Road | 2700 Cypress Creek Parkway | at Fritz Oaks Plac |
| 661 | 0467 | 0467 | H | 0467 | First New Hope Bible Church | 5400 West Mount Houston Road | at Moon Light Fo |
| 662 | 0961 | 0467 | V | 0467 | First New Hope Bible Church | 5400 West Mount Houston Road | at Moon Light Fo |
| 663 | 0468 | 0468 | H | 0468 | Northcliffe Manor Community Center | 12026 West Marsham Circle | at Wirksworth Dr |
| 664 | 0469 | 0469 | H | 0469 | To Be Determined | | |
| 665 | 0470 | 0470 | H | 0470 | Bonnette Junior High | 5010 West Pasadena Boulevard | at Georgia Avenu |
| 666 | 0471 | 0471 | H | 0471 | Lomax Junior High School | 9801 North Avenue L | at Meadow Lark |
| 667 | 0472 | 0472 | H | 0472 | Residence Garage | 2347 Underwood Street | at Kelving Street |
| 668 | 0473 | 0473 | H | 0473 | To Be Determined | | |
| 669 | 0474 | 0474 | H | 0474 | Clear Brook High School | 4607 FM 2351 | at Hopevillage St |
| 670 | 0475 | 0475 | H | 0475 | To Be Determined | | |
| 671 | 0476 | 0476 | H | 0476 | To Be Determined | | |
| 672 | 0477 | 0477 | H | 0477 | To Be Determined | | |
| 673 | 0478 | 0478 | H | 0478 | To Be Determined | | |
| 674 | 0479 | 0479 | H | 0479 | Lakewood Residents Club | 15006 Lakewood Forest Drive | at Lakeview Drive |
| 675 | 0480 | 0480 | H | 0480 | Barwood Home Owners Clubhouse | 13003 Aste Lane | at Chuckson Driv |
| 676 | 0481 | 0481 | H | 0481 | Millsap Elementary School | 12424 Huffmeister Road | at Shaft Street |
| 677 | 0482 | 0482 | H | 0482 | Roth Elementary School | 21623 Castlemont Lane | at Bridgemont La |
| 678 | 0484 | 0484 | H | 0484 | To Be Determined | | |
| 679 | 0485 | 0485 | H | 0485 | To Be Determined | | |
| 680 | 0926 | 0485 | V | 0485 | To Be Determined | | |
| 681 | 0486 | 0486 | H | 0486 | Lakewood United Methodist Church | 11330 Louetta Road | at Jones Road |
| 682 | 0983 | 0486 | V | 0486 | Lakewood United Methodist Church | 11330 Louetta Road | at Jones Road |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 683 | 0487 | 0487 | H | 0487 | Alief Middle School | 4415 Cook Road | at Dashwood Str |
| 684 | 0489 | 0489 | H | 0489 | India House | 8888 West Bellfort Street | at Westbrae Par |
| 685 | 0490 | 0490 | H | 0490 | To Be Determined | | |
| 686 | 0829 | 0490 | V | 0490 | To Be Determined | | |
| 687 | 0869 | 0490 | V | 0490 | To Be Determined | | |
| 688 | 0985 | 0490 | V | 0490 | To Be Determined | | |
| 689 | 0986 | 0490 | V | 0490 | To Be Determined | | |
| 690 | 0491 | 0491 | H | 0491 | Mandarin Immersion Magnet School | 5445 West Alabama Street | at Yorktown Stre |
| 691 | 0492 | 0492 | H | 0492 | Paul Revere Middle School | 10502 Briar Forest Drive | at West Sam Hou |
| 692 | 0493 | 0493 | H | 0493 | Klenk Elementary School | 6111 Bourgeois Road | at W Richey Roa |
| 693 | 0873 | 0493 | V | 0493 | Klenk Elementary School | 6111 Bourgeois Road | at W Richey Roa |
| 694 | 0494 | 0494 | H | 0494 | To Be Determined | | |
| 695 | 0495 | 0495 | H | 0495 | Ramona Bang Elementary School | 8900 Rio Grande Drive | at Copperdale La |
| 696 | 0496 | 0496 | H | 0496 | Frazier Elementary School CFISD | 8300 Little River Road | at West Road |
| 697 | 0497 | 0497 | H | 0497 | To Be Determined | | |
| 698 | 0733 | 0497 | V | 0497 | To Be Determined | | |
| 699 | 0743 | 0497 | V | 0497 | To Be Determined | | |
| 700 | 0743 | 0498 | H | 0498 | Northwest Church of Christ | 6720 West Tidwell Road | Near Bingle Road |
| 701 | 0322 | 0498 | V | 0498 | Northwest Church of Christ | 6720 West Tidwell Road | Near Bingle Road |
| 702 | 0499 | 0499 | H | 0499 | Grace Presbyterian Church | 10221 Ella Lee Lane | at West Sam Hou |
| 703 | 0500 | 0500 | H | 0500 | Lemm Elementary School | 19034 Joan Leigh Drive | at Chisos Trail |
| 704 | 0501 | 0501 | H | 0501 | Mount Sinai Baptist Church Family Life Center | 902 West 8th Street | at Herkimer Stre |
| 705 | 0502 | 0502 | H | 0502 | Old Crosby ISD Administration Building | 706 Runneburg Road | at Pecan Street |
| 706 | 0988 | 0502 | V | 0502 | Old Crosby ISD Administration Building | 706 Runneburg Road | at Pecan Street |
| 707 | 0503 | 0503 | H | 0503 | French Elementary School | 5802 West Rayford Road | at Gosling Road |
| 708 | 0504 | 0504 | H | 0504 | Country Village Clubhouse | 12042 Riverview Drive | at Cedar Pass Dri |
| 709 | 0505 | 0505 | H | 0505 | Wainwright Elementary School | 5330 Milwee Street | at Costa Rica Ro |
| 710 | 1004 | 0505 | V | 0505 | Wainwright Elementary School | 5330 Milwee Street | at Costa Rica Ro |
| 711 | 0506 | 0506 | H | 0506 | Fondren Park Community Building | 11802 Mclain Boulevard | at Gregory Boule |
| 712 | 0893 | 0506 | V | 0506 | Fondren Park Community Building | 11802 Mclain Boulevard | at Gregory Boule |
| 713 | 0507 | 0507 | H | 0507 | Margaret Collins Elementary School | 9829 Town Park Drive | at Ranchester St |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 714 | 0508 | 0508 | H | 0508 | Chancellor Elementary School | 4350 Boone Road | at High Star Drive |
| 715 | 0509 | 0509 | H | 0509 | To Be Determined | | |
| 716 | 0510 | 0510 | H | 0510 | To Be Determined | | |
| 717 | 0511 | 0511 | H | 0511 | Woodard Elementary School | 17501 Cypress North Houston | at Barker Cypres |
| 718 | 0512 | 0512 | H | 0512 | To Be Determined | | |
| 719 | 0991 | 0512 | V | 0512 | To Be Determined | | |
| 720 | 0513 | 0513 | H | 0513 | Huntwick Forest Clubhouse Recreational Facility | 5300 Coral Gables Drive | at Glen Erica Dri |
| 721 | 0514 | 0514 | H | 0514 | Strack Intermediate School | 18027 South Kuykendahl Road | at Elmbrook Driv |
| 722 | 0515 | 0515 | H | 0515 | Brill Elementary School | 9102 Herts Road | at Champion Dri |
| 723 | 0516 | 0516 | H | 0516 | Glorious Way Church | 11611 Champion Forest Drive | at West Richey R |
| 724 | 0517 | 0517 | H | 0517 | Lieder Elementary School | 17003 Kieth Harrow Boulevard | at Cairnvillage St |
| 725 | 0518 | 0518 | H | 0518 | Emmott Elementary School | 11750 Steepleway Boulevard | at Jones Road |
| 726 | 0519 | 0519 | H | 0519 | HCPL Northwest Library | 11355 Regency Green Drive | at Jones Road |
| 727 | 0520 | 0520 | H | 0520 | Eickenroht Elementary School | 15252 Grand Point Road | at Ella Boulevard |
| 728 | 0521 | 0521 | H | 0521 | To Be Determined | | |
| 729 | 0992 | 0521 | V | 0521 | To Be Determined | | |
| 730 | 0522 | 0522 | H | 0522 | Saint Peters United Methodist Church | 20775 Kingsland Boulevard | at Shillington Dri |
| 731 | 0523 | 0523 | H | 0523 | To Be Determined | | |
| 732 | 0771 | 0523 | V | 0523 | To Be Determined | | |
| 733 | 0524 | 0524 | H | 0524 | Petrosky Elementary School | 6703 Winkleman Road | at La Paloma Stre |
| 734 | 0525 | 0525 | H | 0525 | Milne Elementary School | 7800 Portal Drive | at Kittybrook Dri |
| 735 | 0526 | 0526 | H | 0526 | Raul Yzaguirre School for Success Tejano Center Building | 2950 Broadway Boulevard | at Kimble Street |
| 736 | 0023 | 0526 | V | 0526 | Raul Yzaguirre School for Success Tejano Center Building | 2950 Broadway Boulevard | at Kimble Street |
| 737 | 0529 | 0529 | H | 0529 | First Baptist Church of Tomball | 401 Oxford Street | at Pine Street |
| 738 | 0530 | 0530 | H | 0530 | To Be Determined | | |
| 739 | 0531 | 0531 | H | 0531 | To Be Determined | | |
| 740 | 0532 | 0532 | H | 0532 | To Be Determined | | |
| 741 | 0533 | 0532 | V | 0532 | To Be Determined | | |
| 742 | 0534 | 0534 | H | 0534 | Parkgate Community Church | 3715 Preston Avenue | at Sao Paulo Stre |
| 743 | 0536 | 0536 | H | 0536 | To Be Determined | | |
| 744 | 0537 | 0537 | H | 0537 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 745 | 0539 | 0539 | H | 0539 | To Be Determined | | |
| 746 | 0540 | 0540 | H | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 747 | 0632 | 0540 | V | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 748 | 0830 | 0540 | V | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 749 | 0837 | 0540 | V | 0540 | Judson Robinson Junior Community Center | 2020 Hermann Drive | at Almeda Street |
| 750 | 0542 | 0542 | H | 0542 | To Be Determined | | |
| 751 | 0995 | 0542 | V | 0542 | To Be Determined | | |
| 752 | 0543 | 0543 | H | 0543 | Herrera Elementary School | 525 Bennington Street | at Helmers Stree |
| 753 | 0778 | 0543 | V | 0543 | Herrera Elementary School | 525 Bennington Street | at Helmers Stree |
| 754 | 0544 | 0544 | H | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 755 | 0167 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 756 | 0196 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 757 | 0833 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 758 | 0846 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 759 | 0852 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 760 | 0917 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 761 | 0928 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 762 | 0978 | 0544 | V | 0544 | Ross Elementary School | 2819 Bay Street | at Eastex Freewa |
| 763 | 0546 | 0546 | H | 0546 | To Be Determined | | |
| 764 | 0547 | 0547 | H | 0547 | World Theater | 1012 S Mason Road | |
| 765 | 0548 | 0548 | H | 0548 | Francone Elementary School | 11250 Perry Road | at Windfern Roa |
| 766 | 0549 | 0549 | H | 0549 | Link Elementary School | 2815 Ridge Hollow Drive | at Walters Road |
| 767 | 0957 | 0549 | V | 0549 | Link Elementary School | 2815 Ridge Hollow Drive | at Walters Road |
| 768 | 0550 | 0550 | H | 0550 | The Abiding Word Lutheran Church and School | 17123 Red Oak Drive | near FM 1960 |
| 769 | 0551 | 0551 | H | 0551 | Hassler Elementary School | 9325 Lochlea Ridge Drive | at Gleanloch La |
| 770 | 0552 | 0552 | H | 0552 | To Be Determined | | |
| 771 | 0553 | 0553 | H | 0553 | Julia W Kahla Middle School | 16212 West Little York Road | east of Queensto |
| 772 | 0554 | 0554 | H | 0554 | To Be Determined | | |
| 773 | 0693 | 0554 | V | 0554 | To Be Determined | | |
| 774 | 0555 | 0555 | H | 0555 | To Be Determined | | |
| 775 | 0556 | 0556 | H | 0556 | Cummings Elementary School | 10455 South Kirkwood Road | at Grove Glen Dr |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 776 | 0557 | 0557 | H | 0557 | Martin Elementary School | 11718 Hendon Lane | at Belle Park |
| 777 | 0558 | 0558 | H | 0558 | Saint Justin Martyr Catholic Community | 13350 Ashford Point Drive | at Eldridge Parkw |
| 778 | 0560 | 0560 | H | 0560 | Scroggins Elementary School | 400 Boyles Street | at Laredo Street |
| 779 | 0811 | 0560 | V | 0560 | Scroggins Elementary School | 400 Boyles Street | at Laredo Street |
| 780 | 0812 | 0560 | V | 0560 | Scroggins Elementary School | 400 Boyles Street | at Laredo Street |
| 781 | 0561 | 0561 | H | 0561 | City of La Porte City Hall | 604 West Fairmont Parkway | at 6th Street |
| 782 | 0563 | 0563 | H | 0563 | HC Public Library Kingwood Branch | 4400 Bens View Lane | at Bens Branch D |
| 783 | 0564 | 0564 | H | 0564 | South Union Church of Christ | 7427 Ardmore Street | at Holly Hall Stre |
| 784 | 0565 | 0565 | H | 0565 | To Be Determined | | |
| 785 | 0566 | 0566 | H | 0566 | Sneed Elementary School | 9855 Pagewood Lane | at Wood Chase D |
| 786 | 0567 | 0567 | H | 0567 | Vietnamese Community Center | 7100 Clarewood Drive | at Southwest Fre |
| 787 | 0568 | 0568 | H | 0568 | J F Ward Elementary School | 1440 Bouldercrest Drive | at Pennhills Stre |
| 788 | 0569 | 0569 | H | 0569 | Saint George Place Elementary School | 5430 Hidalgo Street | at McCulloch Dri |
| 789 | 0570 | 0570 | H | 0570 | Pin Oak Middle School | 4601 Glenmont Drive | at W Loop S |
| 790 | 0571 | 0571 | H | 0571 | To Be Determined | | |
| 791 | 0573 | 0573 | H | 0573 | Greater New Testament Church | 7409 Calhoun Road | at Van Fleet Stre |
| 792 | 0858 | 0573 | V | 0573 | Greater New Testament Church | 7409 Calhoun Road | at Van Fleet Stre |
| 793 | 0576 | 0576 | H | 0576 | To Be Determined | | |
| 794 | 0577 | 0577 | H | 0577 | To Be Determined | | |
| 795 | 1003 | 0577 | V | 0577 | To Be Determined | | |
| 796 | 0578 | 0578 | H | 0578 | Candlelight Park Community Center | 1520 Candlelight Lane | at Happy Hollow |
| 797 | 0579 | 0579 | H | 0579 | To Be Determined | | |
| 798 | 0581 | 0581 | H | 0581 | To Be Determined | | |
| 799 | 0582 | 0582 | H | 0582 | Hobart Taylor Park Community Center | 8100 Kenton Street | at Bacher Street |
| 800 | 0585 | 0585 | H | 0585 | North Forest High School | 10726 Mesa Drive | at Little York Roa |
| 801 | 0586 | 0586 | H | 0586 | Anderson Elementary School | 6218 Lynngate Drive | at Cypresswood |
| 802 | 0587 | 0587 | H | 0587 | To Be Determined | | |
| 803 | 0588 | 0588 | H | 0588 | Winship Elementary School | 2175 Spring Creek Drive | at Aldine Westfi |
| 804 | 0589 | 0589 | H | 0589 | To Be Determined | | |
| 805 | 0590 | 0590 | H | 0590 | To Be Determined | | |
| 806 | 0591 | 0591 | H | 0591 | Westfield Volunteer Fire Station 2 | 11255 Bentley Street | at Wardmont Str |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 807 | 0592 | 0592 | H | 0592 | Kaiser Elementary School | 13430 Bammel North Houston Road | at South Trace D |
| 808 | 0593 | 0593 | H | 0593 | Saint Matthews Catholic Church | 9915 Hollister Drive | at West Gulf Ban |
| 809 | 0594 | 0594 | H | 0594 | To Be Determined | | |
| 810 | 0595 | 0595 | H | 0595 | To Be Determined | | |
| 811 | 0596 | 0596 | H | 0596 | Mildred Jenkins Elementary School | 4615 Reynaldo Drive | at Banquo Drive |
| 812 | 0597 | 0597 | H | 0597 | To Be Determined | | |
| 813 | 0598 | 0598 | H | 0598 | Hopper Middle School | 7811 Fry Road | at Saint Michaels |
| 814 | 0599 | 0599 | H | 0599 | To Be Determined | | |
| 815 | 0600 | 0600 | H | 0600 | Rees Elementary School | 16305 Kensley Drive | at Westheimer P |
| 816 | 0601 | 0601 | H | 0601 | Doerre Intermediate School | 18218 Theiss Mail Route Road | at Champion For |
| 817 | 0603 | 0603 | H | 0603 | First Christian Church | 22101 Morton Ranch Road | near North Masc |
| 818 | 0604 | 0604 | H | 0604 | To Be Determined | | |
| 819 | 0605 | 0605 | H | 0605 | B H Hamblen Elementary School | 1019 Dell Dale Street | at Ferness Lane |
| 820 | 0606 | 0606 | H | 0606 | Key Middle School | 4000 Kelley Street | at Hirsch Road |
| 821 | 0580 | 0606 | V | 0606 | Key Middle School | 4000 Kelley Street | at Hirsch Road |
| 822 | 0609 | 0609 | H | 0609 | Rolling Fork Club | 9110 Rodney Ray Boulevard | at Waynemer W |
| 823 | 0610 | 0610 | H | 0610 | To Be Determined | | |
| 824 | 1011 | 0610 | V | 0610 | To Be Determined | | |
| 825 | 0611 | 0611 | H | 0611 | Shadydale Elementary School | 5905 Tidwell Road | at Allwood Stree |
| 826 | 0151 | 0611 | V | 0611 | To Be Determined | | |
| 827 | 0612 | 0612 | H | 0612 | To Be Determined | | |
| 828 | 0613 | 0613 | H | 0613 | To Be Determined | | |
| 829 | 0614 | 0614 | H | 0614 | Beneke Elementary School | 3840 Briarchase Drive | at Manor Street |
| 830 | 0825 | 0614 | V | 0614 | Beneke Elementary School | 3840 Briarchase Drive | at Manor Street |
| 831 | 0981 | 0614 | V | 0614 | Beneke Elementary School | 3840 Briarchase Drive | at Manor Street |
| 832 | 0615 | 0615 | H | 0615 | Wells Middle School Auxiliary Gym | 4033 Gladeridge Drive | at Gladebrook St |
| 833 | 0616 | 0616 | H | 0616 | Christ Covenant Church | 17000 Longenbaugh Drive | at Queenston Bo |
| 834 | 0617 | 0617 | H | 0617 | Jowell Elementary School | 6355 Greenhouse Road | at Rebel Yell Driv |
| 835 | 0618 | 0618 | H | 0618 | Morton Ranch High School | 21000 Franz Road | at North Westgr |
| 836 | 0619 | 0619 | H | 0619 | HCPL Maud Smith Marks Branch Library | 1815 Westgreen Boulevard | at Highland Knol |
| 837 | 0620 | 0620 | H | 0620 | Hastings Senior High School | 4410 Cook Road | enter on High St |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 838 | 0622 | 0622 | H | 0622 | Ronnie Truitt Middle School | 6600 Addicks Satsuma Road | at Hamstead Par |
| 839 | 0623 | 0623 | H | 0623 | To Be Determined | | |
| 840 | 0625 | 0625 | H | 0625 | Ashford United Methodist Church | 2201 South Dairy Ashford Road | at Piping Rock Dr |
| 841 | 0627 | 0627 | H | 0627 | Douglas Smith Elementary School | 11300 Stancliff Road | at Leawood Blvd |
| 842 | 0628 | 0628 | H | 0628 | To Be Determined | | |
| 843 | 0364 | 0628 | V | 0628 | To Be Determined | | |
| 844 | 0870 | 0628 | V | 0628 | To Be Determined | | |
| 845 | 0629 | 0629 | H | 0629 | New Light Christian Center | 1535 Greensmark Drive | |
| 846 | 0630 | 0630 | H | 0630 | To Be Determined | | |
| 847 | 0633 | 0633 | H | 0633 | Haude Elementary School | 3111 Louetta Road | at Haude Road |
| 848 | 0634 | 0634 | H | 0634 | Twin Creeks Middle School | 27100 Cypresswood Drive | at Bradbury Fore |
| 849 | 0753 | 0634 | V | 0634 | Twin Creeks Middle School | 27100 Cypresswood Drive | at Bradbury Fore |
| 850 | 0635 | 0635 | H | 0635 | To Be Determined | | |
| 851 | 0636 | 0636 | H | 0636 | To Be Determined | | |
| 852 | 0637 | 0637 | H | 0637 | William Booth Garden Apartments | 808 Frawley Street | at Irvington Stree |
| 853 | 0639 | 0639 | H | 0639 | To Be Determined | | |
| 854 | 0640 | 0640 | H | 0640 | Cypress Fairbanks Exhibit Center | 11206 Telge Road | at Arnold Junior |
| 855 | 0641 | 0641 | H | 0641 | Thomas M Danish Elementary School | 11850 Fallbrook Drive | at Village Trail D |
| 856 | 0642 | 0642 | H | 0642 | Owens Elementary School | 7939 Jackrabbit Road | at Owens Street |
| 857 | 0643 | 0643 | H | 0643 | Tipps Elementary School | 5611 Queenston Boulevard | at Brookhollow ( |
| 858 | 0913 | 0643 | V | 0643 | Tipps Elementary School | 5611 Queenston Boulevard | at Brookhollow ( |
| 859 | 0644 | 0644 | H | 0644 | To Be Determined | | |
| 860 | 0645 | 0645 | H | 0645 | To Be Determined | | |
| 861 | 0646 | 0646 | H | 0646 | Southeast Community Christian Center | 14880 Bellaire Boulevard | |
| 862 | 0647 | 0647 | H | 0647 | Mahanay Elementary School | 13215 High Star Drive | at Synott Street |
| 863 | 0648 | 0648 | H | 0648 | Theiss Elementary School | 17510 Theiss Mail Route Road | at Hidden Trail |
| 864 | 0650 | 0650 | H | 0650 | Deerfield Village Recreation Center | 4045 Deerfield Village Drive | at Heathersage D |
| 865 | 0651 | 0651 | H | 0651 | Holmsley Elementary School | 7315 Hudson Oaks Drive | at Silver Sky |
| 866 | 0652 | 0652 | H | 0652 | To Be Determined | | |
| 867 | 0656 | 0656 | H | 0656 | To Be Determined | | |
| 868 | 0584 | 0656 | V | 0656 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 869 | 0657 | 0657 | H | 0657 | To Be Determined | | |
| 870 | 0449 | 0657 | V | 0657 | To Be Determined | | |
| 871 | 0729 | 0657 | V | 0657 | To Be Determined | | |
| 872 | 0783 | 0657 | V | 0657 | To Be Determined | | |
| 873 | 0658 | 0658 | H | 0658 | To Be Determined | | |
| 874 | 0660 | 0660 | H | 0660 | To Be Determined | | |
| 875 | 0661 | 0661 | H | 0661 | To Be Determined | | |
| 876 | 0662 | 0662 | H | 0662 | Fairmont Elementary School | 4315 Heathfield Drive | at Coldstream St |
| 877 | 0663 | 0663 | H | 0663 | Waltrip High School | 1900 West 34th Street | at Ella Boulevard |
| 878 | 0927 | 0663 | V | 0663 | Waltrip High School | 1900 West 34th Street | at Ella Boulevard |
| 879 | 0664 | 0664 | H | 0664 | To Be Determined | | |
| 880 | 0665 | 0665 | H | 0665 | Heritage Elementary School | 4301 East Boulevard | at Aaron Street |
| 881 | 0667 | 0667 | H | 0667 | Lowery Elementary School | 15950 Ridge Park Drive | at Club Lake Stre |
| 882 | 0668 | 0668 | H | 0668 | Charterwood MUD Administration Activity Building | 16444 Cutten Road | at Magnolia Ridg |
| 883 | 0788 | 0668 | V | 0668 | Charterwood MUD Administration Activity Building | 16444 Cutten Road | at Magnolia Ridg |
| 884 | 0669 | 0669 | H | 0669 | Church of Christ in Champions | 13902 Cutten Road | at Champions Ce |
| 885 | 0670 | 0670 | H | 0670 | To Be Determined | | |
| 886 | 0671 | 0671 | H | 0671 | To Be Determined | | |
| 887 | 0672 | 0672 | H | 0672 | Klein Oak High School | 22603 Northcrest Drive | at Klein Oak Lane |
| 888 | 0673 | 0673 | H | 0673 | To Be Determined | | |
| 889 | 0674 | 0674 | H | 0674 | To Be Determined | | |
| 890 | 0676 | 0676 | H | 0676 | To Be Determined | | |
| 891 | 0677 | 0677 | H | 0677 | To Be Determined | | |
| 892 | 0678 | 0678 | H | 0678 | Clark Primary School | 12625 River Laurel Drive | at Rushworth Dr |
| 893 | 0679 | 0679 | H | 0679 | To Be Determined | | |
| 894 | 0682 | 0682 | H | 0682 | Rizzuto Elementary School | 3201 Farrington Street | at Catlett Street |
| 895 | 0684 | 0684 | H | 0684 | Ulrich Intermediate School | 10103 Spring Cypress Road | at Cutten Road |
| 896 | 0998 | 0684 | V | 0684 | Ulrich Intermediate School | 10103 Spring Cypress Road | at Cutten Road |
| 897 | 0687 | 0687 | H | 0687 | Charles B Cook Middle School | 9111 Wheatland Drive | at West Road |
| 898 | 0688 | 0688 | H | 0688 | Saint John Lutheran Church Gym | 15235 Spring Cypress Road | at Huffmeister R |
| 899 | 0689 | 0689 | H | 0689 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 900 | 0701 | 0689 | V | 0689 | To Be Determined | | |
| 901 | 0690 | 0690 | H | 0690 | To Be Determined | | |
| 902 | 0878 | 0690 | V | 0690 | To Be Determined | | |
| 903 | 0691 | 0691 | H | 0691 | Royce Black Elementary School | 14155 Grant Road | at Pawnee Bend |
| 904 | 0692 | 0692 | H | 0692 | To Be Determined | | |
| 905 | 0694 | 0694 | H | 0694 | Aerodrome | 8220 Willow Place Drive North | at SH 249 |
| 906 | 0695 | 0695 | H | 0695 | To Be Determined | | |
| 907 | 0696 | 0696 | H | 0696 | To Be Determined | | |
| 908 | 0697 | 0697 | H | 0697 | To Be Determined | | |
| 909 | 0990 | 0697 | V | 0697 | To Be Determined | | |
| 910 | 0698 | 0698 | H | 0698 | To Be Determined | | |
| 911 | 0699 | 0699 | H | 0699 | Hope Christian Reformed Church | 770 Pineloch Drive | at Village Evergr... |
| 912 | 0700 | 0700 | H | 0700 | First Baptist Church Huffman Youth Center | 25259 F M 2100 Road | at Huffman East... |
| 913 | 0703 | 0703 | H | 0703 | Taylor Lake Village Municipal Facility | 500 Kirby Boulevard | at Shady Springs |
| 914 | 0704 | 0704 | H | 0704 | To Be Determined | | |
| 915 | 0705 | 0705 | H | 0705 | To Be Determined | | |
| 916 | 0767 | 0705 | V | 0705 | To Be Determined | | |
| 917 | 0834 | 0705 | V | 0705 | To Be Determined | | |
| 918 | 0706 | 0706 | H | 0706 | Budewig Intermediate School | 12570 Richmond Avenue | at Oxford Place L... |
| 919 | 0709 | 0709 | H | 0709 | West Houston Church of Christ | 17100 West Road | at Queenston Bo... |
| 920 | 0710 | 0710 | H | 0710 | Saint Lukes Missionary Baptist Church | 714 Detering Street | at Rose Street |
| 921 | 0711 | 0711 | H | 0711 | Westside High School | 14201 Briar Forest Drive | at Highway 6 |
| 922 | 0712 | 0712 | H | 0712 | Sandra Bales Walker Elementary School | 6424 Settlers Village Drive | at Liberty Valley |
| 923 | 0713 | 0713 | H | 0713 | Homewood Suites by Hilton CyFair | 13110 Wortham Center Drive | at US 290 |
| 924 | 0715 | 0715 | H | 0715 | To Be Determined | | |
| 925 | 0716 | 0716 | H | 0716 | Jennie Reid Elementary School | 10001 West Fairmont Parkway | at Underwood St... |
| 926 | 0717 | 0717 | H | 0717 | Lewis Elementary School | 3230 Spears Road | at Veterans Mem... |
| 927 | 0718 | 0718 | H | 0718 | North Pointe Elementary School | 3200 Almond Creek Drive | at Scenic Glade D... |
| 928 | 0719 | 0719 | H | 0719 | Schochler Elementary School | 910 Deerpass Drive | near Cobb Street |
| 929 | 0720 | 0720 | H | 0720 | Williamsburg Settlement Clubhouse | 1602 Hoyt Lane | at Prince George... |
| 930 | 0721 | 0721 | H | 0721 | Brookwood Elementary School | 16850 Middlebrook Drive | at Walnut Pond |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 931 | 0724 | 0721 | V | 0721 | Brookwood Elementary School | 16850 Middlebrook Drive | at Walnut Pond |
| 932 | 0722 | 0722 | H | 0722 | To Be Determined | | |
| 933 | 0723 | 0723 | H | 0723 | Eiland Elementary School | 6700 North Klein Circle Drive | at Houston Rossl |
| 934 | 0859 | 0723 | V | 0723 | Eiland Elementary School | 6700 North Klein Circle Drive | at Houston Rossl |
| 935 | 0725 | 0725 | H | 0725 | To Be Determined | | |
| 936 | 0726 | 0726 | H | 0726 | Salem Lutheran Church Fellowship Hall | 22601 Lutheran Church Road | Salem Luthe |
| 937 | 0727 | 0727 | H | 0727 | Shadowbriar Elementary School | 2650 Shadowbriar Drive | at Westheimer R |
| 938 | 0730 | 0730 | H | 0730 | To Be Determined | | |
| 939 | 0942 | 0730 | V | 0730 | To Be Determined | | |
| 940 | 0731 | 0731 | H | 0731 | Harris County Annex 57 | 19818 Franz Road Enter East side of Bl | at Old Fry Road |
| 941 | 0732 | 0732 | H | 0732 | To Be Determined | | |
| 942 | 0728 | 0732 | V | 0732 | To Be Determined | | |
| 943 | 0738 | 0738 | H | 0738 | Holiday Inn Houston Intercontinental | 15222 John F Kennedy Boulevard | at North Sam Ho |
| 944 | 0410 | 0738 | V | 0738 | Holiday Inn Houston Intercontinental | 15222 John F Kennedy Boulevard | at North Sam Ho |
| 945 | 0739 | 0739 | H | 0739 | Coady Baptist Church | 5606 Wade Road | at Cedar Bayou L |
| 946 | 0740 | 0740 | H | 0740 | Church on the Rock | 7123 Decker Drive | at Mable Street |
| 947 | 0742 | 0742 | H | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Cold |
| 948 | 0349 | 0742 | V | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Cold |
| 949 | 0655 | 0742 | V | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Cold |
| 950 | 0845 | 0742 | V | 0742 | Heritage Park Baptist Church | 2732 FM 528 Road | at Plymouth Cold |
| 951 | 0744 | 0744 | H | 0744 | Clear Lake Intermediate School | 15545 El Camino Real | at El Dorado Bou |
| 952 | 0745 | 0745 | H | 0745 | Clear Lake City Recreation Center Pavilion | 16511 Diana Lane | at Ramada Drive |
| 953 | 0747 | 0747 | H | 0747 | Dueitt Middle School | 1 Eagle Crossing | at Treaschwig Ro |
| 954 | 0748 | 0748 | H | 0748 | Space Center Intermediate School | 17400 Saturn Lane | at Hercules Stree |
| 955 | 0920 | 0748 | V | 0748 | Space Center Intermediate School | 17400 Saturn Lane | at Hercules Stree |
| 956 | 0751 | 0751 | H | 0751 | To Be Determined | | |
| 957 | 0752 | 0752 | H | 0752 | To Be Determined | | |
| 958 | 0754 | 0754 | H | 0754 | Bethels Place Community Empowerment Center | 12660 Sandpiper Drive | at Fonmeadow S |
| 959 | 0755 | 0755 | H | 0755 | To Be Determined | | |
| 960 | 0972 | 0755 | V | 0755 | To Be Determined | | |
| 961 | 0756 | 0756 | H | 0756 | To Be Determined | | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 962 | 1007 | 0756 | V | 0756 | To Be Determined | 15330 Kuykendahl Road | near Cypress Lan |
| 963 | 0757 | 0757 | H | 0757 | Spring ISD Child Nutrition and Training Center | | |
| 964 | 0758 | 0758 | H | 0758 | To Be Determined | | at West Road |
| 965 | 0759 | 0759 | H | 0759 | Gleason Elementary School | 9203 Willowbridge Park Boulevard | |
| 966 | 0760 | 0760 | H | 0760 | To Be Determined | | |
| 967 | 0762 | 0762 | H | 0762 | To Be Determined | | |
| 968 | 0763 | 0763 | H | 0763 | To Be Determined | | |
| 969 | 0764 | 0764 | H | 0764 | To Be Determined | | |
| 970 | 0765 | 0765 | H | 0765 | Heflin Elementary School | 3303 Synott Road | at Westpark Driv |
| 971 | 0768 | 0768 | H | 0768 | To Be Determined | | |
| 972 | 0773 | 0773 | H | 0773 | Liestman Elementary School | 7610 Synott Road | at Beechnut Stre |
| 973 | 0776 | 0776 | H | 0776 | Lake Houston Church of the Nazarene | 5616 FM 1960 Road East | at Droitwich Driv |
| 974 | 0781 | 0781 | H | 0781 | Notre Dame Catholic Church Parish Hall | 7720 Boone Road | at Corona Street |
| 975 | 0782 | 0782 | H | 0782 | Westbrook Intermediate School | 302 West El Dorado Boulevard | at Glenwest Driv |
| 976 | 0784 | 0784 | H | 0784 | To Be Determined | | |
| 977 | 0007 | 0784 | V | 0784 | To Be Determined | | |
| 978 | 0785 | 0785 | H | 0785 | To Be Determined | | |
| 979 | 0786 | 0786 | H | 0786 | To Be Determined | | |
| 980 | 0789 | 0789 | H | 0789 | Copperfield Church | 8350 Highway 6 North | at West Road |
| 981 | 0792 | 0792 | H | 0792 | 1st Baptist Church North Houston | 4422 Lauder Road | at John F Kennec |
| 982 | 0397 | 0792 | V | 0792 | 1st Baptist Church North Houston | 4422 Lauder Road | at John F Kennec |
| 983 | 0793 | 0793 | H | 0793 | Cleveland Ripley Neighborhood Center | 720 Fairmont Parkway | |
| 984 | 0794 | 0794 | H | 0794 | Harvest Time Church Community Center | 17770 Imperial Valley Drive | at Harvest Time |
| 985 | 0101 | 0794 | V | 0794 | Harvest Time Church Community Center | 17770 Imperial Valley Drive | at Harvest Time |
| 986 | 0796 | 0796 | H | 0796 | To Be Determined | | |
| 987 | 0798 | 0798 | H | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 988 | 0134 | 0798 | V | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 989 | 0815 | 0798 | V | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 990 | 0820 | 0798 | V | 0798 | Garden Villa Park Community Center | 6720 South Haywood Drive | at Ashburn Stree |
| 991 | 0800 | 0800 | H | 0800 | To Be Determined | | |
| 992 | 0803 | 0803 | H | 0803 | Copeland Elementary School | 18018 Forest Heights Drive | at Barker Cypres |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 993 | 0804 | 0804 | H | 0804 | To Be Determined | | |
| 994 | 0805 | 0805 | H | 0805 | Hamilton Elementary School | 12050 Old Kluge Road | at Grant Road |
| 995 | 0602 | 0805 | V | 0805 | Hamilton Elementary School | 12050 Old Kluge Road | at Grant Road |
| 996 | 0806 | 0806 | H | 0806 | To Be Determined | | |
| 997 | 0807 | 0807 | H | 0807 | Sunset Shadows Apartments Clubhouse | 9850 Meadowglen Lane | near Briarpark D |
| 998 | 0813 | 0813 | H | 0813 | To Be Determined | | |
| 999 | 0814 | 0814 | H | 0814 | Holmquist Elementary School | 15040 Westpark Drive | at Addicks Clodin |
| 1000 | 0817 | 0817 | H | 0817 | Spillane Middle School | 13403 Woods-Spillane Boulevard | at Spring Cypress |
| 1001 | 0821 | 0821 | H | 0821 | Northshore Friends Church | 1013 Maxey Road | at East Freeway |
| 1002 | 0823 | 0823 | H | 0823 | Matzke Elementary School | 10002 Mills Road | at Perry Road |
| 1003 | 0824 | 0824 | H | 0824 | To Be Determined | | |
| 1004 | 0828 | 0828 | H | 0828 | Hamilton Middle School | 12330 Kluge Road | at Grant Road |
| 1005 | 0840 | 0840 | H | 0840 | The Light of the World Christian Fellowship | 16161 Old Humble Road | at Greens Road |
| 1006 | 0083 | 0840 | V | 0840 | The Light of the World Christian Fellowship | 16161 Old Humble Road | at Greens Road |
| 1007 | 0841 | 0841 | H | 0841 | To Be Determined | | |
| 1008 | 0842 | 0842 | H | 0842 | To Be Determined | | |
| 1009 | 0847 | 0847 | H | 0847 | To Be Determined | | |
| 1010 | 0799 | 0847 | V | 0847 | To Be Determined | | |
| 1011 | 0849 | 0849 | H | 0849 | James DeAnda Elementary School | 7980 Almeda Genoa Road | at Ballantine Stre |
| 1012 | 0801 | 0849 | V | 0849 | James DeAnda Elementary School | 7980 Almeda Genoa Road | at Ballantine Stre |
| 1013 | 0851 | 0851 | H | 0851 | Dove Meadows HOA Clubhouse | 3331 Vandyke Drive | near Meadow Hi |
| 1014 | 0853 | 0853 | H | 0853 | Kuehnle Elementary School | 5510 Winding Ridge Drive | at T C Jester Bou |
| 1015 | 0854 | 0854 | H | 0854 | Tuffly Park Recreation Center | 3200 Russell Street | at Lucille Street |
| 1016 | 0186 | 0854 | V | 0854 | Tuffly Park Recreation Center | 3200 Russell Street | at Lucille Street |
| 1017 | 0855 | 0855 | H | 0855 | Nitsch Elementary School | 4702 West Mount Houston Road | near W Montgor |
| 1018 | 0861 | 0855 | V | 0855 | Nitsch Elementary School | 4702 West Mount Houston Road | near W Montgor |
| 1019 | 0862 | 0862 | H | 0862 | Birkes Elementary School | 8500 Queenston Boulevard | at West Road |
| 1020 | 0864 | 0864 | H | 0864 | To Be Determined | | |
| 1021 | 0959 | 0864 | V | 0864 | To Be Determined | | |
| 1022 | 0868 | 0868 | H | 0868 | McDougle Elementary School | 10410 Kansack Lane | at Seton Lake Dr |
| 1023 | 0884 | 0868 | V | 0868 | McDougle Elementary School | 10410 Kansack Lane | at Seton Lake Dr |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1024 | 0977 | 0868 | V | 0868 | McDougle Elementary School | 10410 Kansack Lane | at Seton Lake Dri |
| 1025 | 0874 | 0874 | H | 0874 | To Be Determined | | |
| 1026 | 0875 | 0875 | H | 0875 | Postma Elementary School | 18425 West Road | at Greenhouse R |
| 1027 | 0876 | 0876 | H | 0876 | Benignus Elementary School | 7225 Alvin A Klein Drive | at FM 2920 Road |
| 1028 | 0877 | 0877 | H | 0877 | M Robinson Elementary School | 4321 Westfield Village Drive | at Clay Road |
| 1029 | 0880 | 0880 | H | 0880 | Frank Elementary School | 9225 Crescent Clover Drive | at Champion For |
| 1030 | 0881 | 0881 | H | 0881 | McFee Elementary School | 19315 Plantation Cove Lane | at Plantation For |
| 1031 | 0882 | 0882 | H | 0882 | To Be Determined | | |
| 1032 | 0883 | 0883 | H | 0883 | Carolee Booker Elementary School | 22352 Imperial Valley Drive | at Bammel Road |
| 1033 | 0885 | 0885 | H | 0885 | To Be Determined | | |
| 1034 | 0888 | 0888 | H | 0888 | To Be Determined | | |
| 1035 | 0666 | 0888 | V | 0888 | To Be Determined | | |
| 1036 | 0979 | 0888 | V | 0888 | To Be Determined | | |
| 1037 | 0894 | 0894 | H | 0894 | Helen Major Elementary School | 16855 Sugar Pine Drive | at FM 1960 West |
| 1038 | 0895 | 0895 | H | 0895 | Poe Elementary School | 5100 Hazard Street | at South Bouleva |
| 1039 | 0040 | 0895 | V | 0895 | Poe Elementary School | 5100 Hazard Street | at South Bouleva |
| 1040 | 0896 | 0895 | V | 0895 | Poe Elementary School | 5100 Hazard Street | at South Bouleva |
| 1041 | 0897 | 0897 | H | 0897 | Northgate Crossing Elementary School | 23437 Northgate Crossing Boulevard | at Hardy Toll Roa |
| 1042 | 0898 | 0898 | H | 0898 | To Be Determined | | |
| 1043 | 0899 | 0899 | H | 0899 | Kingsland Baptist Church | 20555 Kingsland Boulevard | at Dominion Driv |
| 1044 | 0903 | 0903 | H | 0903 | Canyon Pointe Elementary School | 13002 Northpointe Boulevard | at Northpointe N |
| 1045 | 0916 | 0916 | H | 0916 | Bernshausen Elementary School | 11116 Mahaffey Road | near Crestbrook |
| 1046 | 0137 | 0916 | V | 0916 | Bernshausen Elementary School | 11116 Mahaffey Road | near Crestbrook |
| 1047 | 0923 | 0923 | H | 0923 | Pope Elementary School | 19019 North Bridgeland Lake Parkway | at Bridge Cove D |
| 1048 | 0936 | 0936 | H | 0936 | To Be Determined | | |
| 1049 | 0106 | 0936 | V | 0936 | To Be Determined | | |
| 1050 | 0241 | 0936 | V | 0936 | To Be Determined | | |
| 1051 | 0737 | 0936 | V | 0936 | To Be Determined | | |
| 1052 | 0934 | 0936 | V | 0936 | To Be Determined | | |
| 1053 | 0955 | 0955 | H | 0955 | Creekside Park Junior High School | 8711 Creekside Green Drive | at Kuykendahl Ro |
| 1054 | 0958 | 0958 | H | 0958 | Saint Paul A M E Church | 1554 Gears Road | at Adel Road |

Exhibit 10

| | A | B | C | D | | I | J | K |
|---|---|---|---|---|---|---|---|---|
| 1055 | 0960 | 0960 | H | 0960 | | Sierra Meadows Apartments | 9835 North Sam Houston Parkway East | near John Ralsto |
| 1056 | 0964 | 0964 | H | 0964 | | To Be Determined | | |
| 1057 | 0973 | 0973 | H | 0973 | | To Be Determined | | |
| 1058 | 0976 | 0976 | H | 0976 | | To Be Determined | | |
| 1059 | 0382 | 0976 | V | 0976 | | To Be Determined | | |
| 1060 | 0963 | 0976 | V | 0976 | | To Be Determined | | |
| 1061 | 0965 | 0976 | V | 0976 | | To Be Determined | | |
| 1062 | 0980 | 0980 | H | 0980 | | Wortham Village Clubhouse | 10911 Wortham Boulevard | at Walnut Lake R |
| 1063 | 0982 | 0982 | H | 0982 | | Wildwood Elementary School | 13802 Northpointe Boulevard | at Shaw Road |
| 1064 | 0984 | 0984 | H | 0984 | | To Be Determined | | |
| 1065 | 0488 | 0984 | V | 0984 | | To Be Determined | | |
| 1066 | 0997 | 0997 | H | 0997 | | To Be Determined | | |
| 1067 | 1001 | 1001 | H | 1001 | | Youngblood Intermediate School | 8410 Dairy View Lane | at Beechnut Stre |
| 1068 | 1002 | 1002 | H | 1002 | | Judy Bush Elementary School | 9730 Stroud Drive | at Corporate Stre |
| 1069 | 0425 | 1002 | V | 1002 | | Judy Bush Elementary School | 9730 Stroud Drive | at Corporate Stre |
| 1070 | 1006 | 1006 | H | 1006 | | To Be Determined | | |
| 1071 | 0879 | 1006 | V | 1006 | | To Be Determined | | |
| 1072 | 1009 | 1006 | V | 1006 | | To Be Determined | | |
| 1073 | 1012 | 1012 | H | 1012 | | To Be Determined | | |
| 1074 | NewDTV | DTV131K | H | DTV131K | | Kingdom Builders Center | 6011 West Orem Drive | |
| 1075 | NewDTV | DTV134W | H | DTV134W | | HCC West Loop South | 5601 West Loop South | |
| 1076 | NewDTV | DTV139F | H | DTV139F | | Fallbrook Church | 12512 Walters Road | |
| 1077 | NewDTV | DTV141U | H | DTV141U | | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 1078 | NewDTV | DTV142H | H | DTV142H | | Houston Food Bank | 535 Portwall St | |
| 1079 | NewDTV | DTV145C | H | DTV145C | | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 1080 | NewDTV | DTV146N | H | DTV146N | | NRG Center | 1 NRG Pkwy | |
| 1081 | NewDTV | DTV147C | H | DTV147C | | Toyota Center | 1510 Polk St | |
| 1082 | NewDTV | DTV148Z | H | DTV148Z | | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 1083 | NewDTV | DTV149H | H | DTV149H | | HCC Alief Center | 13803 Bissonnet St | |
| 1084 | New ED | New ED | H | New ED | | A Community of the Servant Savior Presbyterian Church | 11303 Hughes Road | |
| 1085 | New ED | New ED | H | New ED | | First Methodist Houston | 1320 Main Street | |

Exhibit 10

| # | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1086 | New ED | New ED | H | New ED | Greater Saint Matthew Church Southeast Campus | 7701 Jutland | |
| 1087 | New ED | New ED | H | New ED | Greater Saint Matthew Church Southwest Campus | 14919 South Main | |
| 1088 | New ED | New ED | H | New ED | Donald C Matter Municipal Building | 1800 Space Park Drive, Ste 200 | |
| 1089 | New ED | New ED | H | New ED | Faithbridge Church | 18000 Stuebner Airline Drive | |
| 1090 | New ED | New ED | H | New ED | First United Methodist Church, Pasadena | 1062 Fairmont Parkway | |
| 1091 | New ED | New ED | H | New ED | Guadalupe Columbus Club | 5309 Oates Road | |
| 1092 | New ED | New ED | H | New ED | Lake Houston Untied Methodist Church | 23606 FM 2100 Road | |
| 1093 | New ED | New ED | H | New ED | Loving Word Fellowship | 170 Rittenhouse Street | |
| 1094 | New ED | New ED | H | New ED | MultiCultural Center | 951 Tristar Drive | |
| 1095 | New ED | New ED | H | New ED | Ashford Communities | 6718 De Moss Drive | |
| 1096 | New ED | New ED | H | New ED | To Be Determined | | |
| 1097 | SRD001C | SRD001C | H | SRD001C | County Attorney Conference Center | 1019 Congress Avenue | |
| 1098 | 0631 | SRD126C | H | SRD126C | HCPL Barbara Bush Branch | 6817 Cypresswood Drive | at Castletown Pa |
| 1099 | SRD126P | SRD126P | H | SRD126P | Prairie View A&M University Northwest | 9449 Grant Road | |
| 1100 | SRD127A | SRD127A | H | SRD127A | Atascocita Branch Library | 19520 Pinehurst Trail Drive | |
| 1101 | 0659 | SRD127H | H | SRD127H | Lake Houston Church of Christ | 8003 Farmingham Road | at FM 1960 East |
| 1102 | SRD127J | SRD127J | H | SRD127J | Journey of Faith UMC | 130 Atascocita Road | |
| 1103 | SRD127V | SRD127V | H | SRD127V | Victory Houston | 809 West Road | |
| 1104 | 0459 | SRD127Y | H | SRD127Y | Kingwood Community Center | 4102 Rustic Woods Drive | at West Lake Ho |
| 1105 | SRD128F | SRD128F | H | SRD128F | La Porte Recreation and Fitness Center | 1322 South Broadway | |
| 1106 | SRD128J | SRD128J | H | SRD128J | San Jacinto Community Center | 604 Highland Woods Dr | |
| 1107 | SRD128L | SRD128L | H | SRD128L | Crosby Community Center | 409 Hare Road | |
| 1108 | SRD128P | SRD128P | H | SRD128P | East Harris County Activity Center | 7340 Spencer Highway | |
| 1109 | SRD129 | SRD129 | H | SRD129 | Freeman Branch Library | 16616 Diana Lane | |
| 1110 | 0654 | SRD129E | H | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Ro |
| 1111 | 0653 | SRD129E | H | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Ro |
| 1112 | 0774 | SRD129E | V | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Ro |
| 1113 | 0843 | SRD129E | V | SRD129E | El Franco Lee Community Center | 9500 Hall Road | at Kingspoint Ro |
| 1114 | SRD129I | SRD129I | H | SRD129I | Clear Lake Islamic Center | 17511 El Camino Real | |
| 1115 | SRD129P | SRD129P | H | SRD129P | Pipers Meadow Community Center | 15920 Pipers View Dr | |
| 1116 | 0545 | SRD129S | H | SRD129S | Harris County Scarsdale Annex | 10851 Scarsdale Boulevard | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1117 | 0996 | SRD129S | V | SRD129S | Harris County Scarsdale Annex | 10851 Scarsdale Boulevard | |
| 1118 | 0941 | SRD129U | H | SRD129U | University of Houston Clear Lake | 2700 Bay Area Boulevard | |
| 1119 | SRD129X | SRD129X | H | SRD129X | To Be Determined | | near Spring Cypr |
| 1120 | 0734 | SRD130C | H | SRD130C | Juergens Hall Community Center | 26026 Hempstead Highway | |
| 1121 | SRD130S | SRD130S | H | SRD130S | Saint John Lutheran Church and School | 15235 Spring Cypress Road | |
| 1122 | SRD130T | SRD130T | H | SRD130T | Tomball Public Works Building | 501B James Street | |
| 1123 | 0319 | SRD131 | H | SRD131 | Hiram Clarke Multi Service Center | 3810 West Fuqua Street | near Buffalo Spe |
| 1124 | 0649 | SRD131I | H | SRD131I | To Be Determined | | |
| 1125 | SRD131K | SRD131K | H | SRD131K | Kingdom Builders Center | 6011 West Orem Drive | |
| 1126 | 0458 | SRD131P | H | SRD131P | The Power Center | 12401 South Post Oak Road | at South Main St |
| 1127 | SRD131R | SRD131R | H | SRD131R | Raindrop Turkish House | 9301 West Bellfort Boulevard | |
| 1128 | SRD132A | SRD132A | H | SRD132A | Lakeland Activity Center | 16919 North Bridgeland Lake Parkway | |
| 1129 | SRD132H | SRD132H | H | SRD132H | Morton Ranch High School | 21000 Franz Road | |
| 1130 | 0772 | SRD132J | H | SRD132J | James E Taylor High School | 20700 Kingsland Boulevard | at Dominion Driv |
| 1131 | 0119 | SRD132K | H | SRD132K | Katy Branch Harris County Public Library | 5414 Franz Road | near Drexel Stree |
| 1132 | 0305 | SRD132L | H | SRD132L | Lone Star College Cypress Center | 19710 Clay Road | near North Fry R |
| 1133 | 0951 | SRD132L | V | SRD132L | Lone Star College Cypress Center | 19710 Clay Road | near North Fry R |
| 1134 | SRD132X | SRD132X | H | SRD132X | To Be Determined | | |
| 1135 | 0483 | SRD133 | H | SRD133 | Nottingham Park Building | 926 Country Place Drive | at Kimberley Driv |
| 1136 | 0626 | SRD133C | H | SRD133C | To Be Determined | | |
| 1137 | 0272 | SRD133U | H | SRD133U | Unity of Houston Annex | 2819 Hillcroft Street | at Hillcroft Stree |
| 1138 | SRD133X | SRD133X | H | SRD133X | To Be Determined | | |
| 1139 | SRD133Z | SRD133Z | H | SRD133Z | First Congregational Church | 10840 Beinhorn Road | |
| 1140 | 0274 | SRD134C | H | SRD134C | Crowne Plaza Houston Galleria | 7611 Katy Freeway | at Silber Road |
| 1141 | 0434 | SRD134G | H | SRD134G | Hampton Inn Galleria | 4500 Post Oak Parkway | at West Loop |
| 1142 | 0178 | SRD134G | V | SRD134G | Hampton Inn Galleria | 4500 Post Oak Parkway | at West Loop |
| 1143 | SRD134I | SRD134I | H | SRD134I | Hampton Inn & Suites Houston I-10/Central | 5820 Katy Freeway | |
| 1144 | 0200 | SRD134M | H | SRD134M | Metropolitan MultiService Center | 1475 West Gray Street | at Metropolitan |
| 1145 | 0361 | SRD134R | H | SRD134R | Reckling Park - Rice University Athletics | 2050 University | |
| 1146 | SRD134W | SRD134W | H | SRD134W | HCC West Loop South | 5601 West Loop South | |
| 1147 | 0074 | SRD135 | H | SRD135 | City Jersey Village Municipal Government Center | 16327 Lakeview Drive | near Acapulco D |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1148 | 0790 | SRD135W | H | SRD135W | Richard and Meg Weekley Community Center | 8440 Greenhouse Road | near Longenbaug |
| 1149 | 0008 | SRD137B | H | SRD137B | Bayland Park Community Center | 6400 Bissonnet Street | near Hillcroft |
| 1150 | 0559 | SRD137C | H | SRD137C | Comfort Suites Westchase | 2830 Wilcrest Drive | at Meadowglen |
| 1151 | SRD137T | SRD137T | H | SRD137T | Tracy Gee Community Center | 3599 Westcenter Drive | |
| 1152 | SRD138I | SRD138I | H | SRD138I | ISGH Bear Creek Community Center | 17250 Coventry Park Drive | |
| 1153 | 0407 | SRD138J | H | SRD138J | John Knox Presbyterian Church | 2525 Gessner Road | at Brigade Street |
| 1154 | 0621 | SRD138K | H | SRD138K | Katherine Tyra Branch Library | 16719 Clay Road | at Kinloch Drive |
| 1155 | 0707 | SRD138S | H | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 1156 | 0443 | SRD138S | V | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 1157 | 0761 | SRD138S | V | SRD138S | Trini Mendenhall Community Center | 1414 Wirt Road | at Shadyvilla Lan |
| 1158 | 0120 | SRD138Z | H | SRD138Z | Encourager Church | 10950 Katy Freeway | near Brittmore R |
| 1159 | SRD139A | SRD139A | H | SRD139A | Acres Homes Multi Service Center | 6719 West Montgomery Road | |
| 1160 | SRD139F | SRD139F | H | SRD139F | Fallbrook Church | 12512 Walters Road | |
| 1161 | 0848 | SRD139V | H | SRD139V | Lone Star College Victory Center | 4141 Victory Drive | at Vogel Road |
| 1162 | 0779 | SRD140 | H | SRD140 | Hardy Street Senior Citizens Center | 11901 West Hardy Road | at Canino Road |
| 1163 | 0714 | SRD140 | V | SRD140 | Hardy Street Senior Citizens Center | 11901 West Hardy Road | at Canino Road |
| 1164 | SRD140B | SRD140B | H | SRD140B | BakerRipley East Aldine Campus | 3000 Aldine Mail Route Road | |
| 1165 | 0254 | SRD140X | H | SRD140X | Anclamars W Reception Hall B | 10330 Eastex Fwy | |
| 1166 | 0212 | SRD140X | V | SRD140X | Anclamars W Reception Hall | 10330 Eastex Freeway | south of Lakewo |
| 1167 | 0937 | SRD140X | V | SRD140X | Anclamars W Reception Hall | 10330 Eastex Freeway | south of Lakewo |
| 1168 | SRD141B | SRD141B | H | SRD141B | Bammel Church of Christ - Kaleo Building | 2700 Cypress Creek Parkway | |
| 1169 | SRD141C | SRD141C | H | SRD141C | Northeast Multi Service Center | 9720 Spaulding Street | |
| 1170 | SRD141G | SRD141G | H | SRD141G | Green House International Church | 200 West Greens Road | |
| 1171 | SRD141I | SRD141I | H | SRD141I | Holiday Inn Houston Intercontinental Airport Hotel | 15222 John F Kennedy Boulevard | |
| 1172 | SRD141L | SRD141L | H | SRD141L | Lone Star College North Harris | 2700 WW Thorne Drive | |
| 1173 | SRD141N | SRD141N | H | SRD141N | HCC North Forest Campus | 6010 Little York Road | |
| 1174 | 0108 | SRD141U | H | SRD141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 1175 | 0911 | SRD141U | V | SRD141U | Humble Civic Center | 8233 Will Clayton Pkwy | |
| 1176 | 0045 | SRD142C | H | SRD142C | C E King Middle School | 8530 C E King Parkway | |
| 1177 | 0344 | SRD142G | H | SRD142G | Greater Emmanuel Family Worship Center | 3915 Kelley Street | at Sayers Street |
| 1178 | SRD142H | SRD142H | H | SRD142H | Houston Food Bank | 535 Portwall St | |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1179 | 0042 | SRD142K | H | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 1180 | 0373 | SRD142K | V | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 1181 | 0406 | SRD142K | V | SRD142K | Kashmere MultiService Center | 4802 Lockwood Drive | at Rand Road |
| 1182 | SRD142T | SRD142T | H | SRD142T | Tuffley Park Community Center | 3200 Russell Street | |
| 1183 | 0460 | SRD142W | H | SRD142W | North Channel Branch Library | 15741 Wallisville Road | at Carpenters La |
| 1184 | 0141 | SRD142Z | H | SRD142Z | Martin Flukinger Community Center | 16003 Lorenzo Street | |
| 1185 | 0208 | SRD143G | H | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 1186 | 0081 | SRD143G | V | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 1187 | 0860 | SRD143G | V | SRD143G | Alvin D Baggett Community Center | 1302 Keene Street | |
| 1188 | 0010 | SRD143R | H | SRD143R | Neighborhood Centers Inc Ripley House Campus | 4410 Navigation Boulevard | at North Jenkins |
| 1189 | 0102 | SRD144 | H | SRD144 | Lee College | 200 Lee Drive | |
| 1190 | 0527 | SRD144J | H | SRD144J | John Phelps Courthouse | 101 South Richey Street | |
| 1191 | 0154 | SRD145C | H | SRD145C | HCC Southeast College Building C Parking Garage | 6960 Rustic Street | at Garland Drive |
| 1192 | 0541 | SRD146F | H | SRD146F | Crowne Plaza Houston NRG | 8686 Kirby Drive | |
| 1193 | SRD146N | SRD146N | H | SRD146N | NRG Center | 1 NRG Pkwy | |
| 1194 | SRD146S | SRD146S | H | SRD146S | Sunnyside Multi Service Center | 9314 Cullen Boulevard | |
| 1195 | SRD146Y | SRD146Y | H | SRD146Y | J J Roberson Family Life Center | 4810 Redbud | |
| 1196 | 0223 | SRD146Z | H | SRD146Z | Holiday Inn Houston NRG/Med Center | 8111 Kirby Dr | at LaConcha Lane |
| 1197 | SRD147B | SRD147B | H | SRD147B | Beverly Hills Community Center | 9800 Kingspoint Road | |
| 1198 | 0016 | SRD147C | H | SRD147C | Toyota Center | 1510 Polk St | |
| 1199 | 0037 | SRD147E | H | SRD147E | West End Multi Service Center | 170 Heights Boulevard | |
| 1200 | 0390 | SRD147S | H | SRD147S | Wheeler Avenue Baptist Church | 3826 Wheeler Ave | |
| 1201 | New | SRD147S | V | SRD147S | University of Saint Thomas | 3800 Montrose Boulevard | |
| 1202 | SRD147T | SRD147T | H | SRD147T | Texas Southern University | 3100 Cleburne Street | |
| 1203 | 0389 | SRD147U | H | SRD147U | University of Houston | 4800 Calhoun Road | |
| 1204 | 0538 | SRD147Y | H | SRD147Y | Alice McKean Young Neighborhood Library | 5107 Griggs Road | near Martin Luth |
| 1205 | SRD147Z | SRD147Z | H | SRD147Z | Shrine of The Black Madonna Cultural and Event Center | 5309 Martin Luther King Boulevard | |
| 1206 | 0086 | SRD148B | H | SRD148B | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 1207 | 0323 | SRD148B | V | SRD148B | Sheraton Houston Brookhollow Hotel | 3000 North Loop West Freeway | at Directors Row |
| 1208 | SRD148C | SRD148C | H | SRD148C | Saint Charles Borromeo Church | 501 Tidwell Rd | |
| 1209 | 0966 | SRD148H | H | SRD148H | The Grand Tuscany Hotel | 12801 Northwest Freeway | at Northwest Fre |

Exhibit 10

| | A | B | C | D | I | J | K |
|---|---|---|---|---|---|---|---|
| 1210 | SRD148M | SRD148M | H | SRD148M | Moody Park Community Center | 3725 Fulton Street | |
| 1211 | 0054 | SRD148S | H | SRD148S | SPJST Lodge Num 88 | 1435 Beall Street | at 15th Street |
| 1212 | 0902 | SRD148Z | H | SRD148Z | Resurrection Metropolitan Community Church | 2025 West 11th Street | near T C Jester B |
| 1213 | SRD149H | SRD149H | H | SRD149H | HCC Alief Center | 13803 Bissonnet St | |
| 1214 | SRD149I | SRD149I | H | SRD149I | Mission Bend Islamic Center | 6233 Tres Lagunas | |
| 1215 | SRD149X | SRD149X | H | SRD149X | To Be Determined | | |
| 1216 | SRD150B | SRD150B | H | SRD150B | To Be Determined | | |
| 1217 | 0575 | SRD150K | H | SRD150K | Klein Multipurpose Center | 7500 FM 2920 | west of Alvin A K |
| 1218 | SRD150L | SRD150L | H | SRD150L | Lone Star College Creekside | 8747 West New Harmony Trail | |
| 1219 | SRD150R | SRD150R | H | SRD150R | Spring First Church | 1851 Spring Cypress Road | |
| 1220 | SRD150X | SRD150X | H | SRD150X | Hosanna Lutheran Church | 16526 Ella Blvd | |
| 1221 | *Polling Locations may change up until Election Day | | | | | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | ED Voting Room | EV Voting Room | City | Zip | EV Site | US Rep | St Sen | St Rep | SBOE | JP | CC | Unavailable Note | ated In |
| 3 | | | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0332 |
| 14 | | | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 15 | | | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 16 | | | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | |
| 17 | | | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | |
| 18 | Learning Hub | Learning Hub | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 19 | | | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 20 | | | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | |
| 21 | ulevard | | Houston | 77008-632( | EV | 2 | 15 | 134 | 6 | 1 | 4 | | 0016 |
| 22 | | | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 23 | Conference Room | Conference Roo | Houston | 77002 | EV | 18 | 13 | 145 | 4 | 1 | 1 | | 0890 |
| 24 | | Elliot Room | Spring | 77379-7705 | EV | 2 | 7 | 126 | 6 | 4 | 4 | HCPL Barbara Bush Branch too smal | 0631 |
| 25 | | Room 107 | Houston | 77070 | EV | 2 | 7 | 126 | 6 | 4 | 4 | | 0694 |
| 26 | | Meeting Room | Humble | 77346 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | 0351 |
| 27 | | Fellowship Hall | Humble | 77346-224¢ | EV | 2 | 4 | 127 | 8 | 4 | 2 | | 0659 |
| 28 | | Journey Room | Humble | 77396 | EV | 2 | 15 | 127 | 8 | 4 | 2 | | 0388 |
| 29 | Large Worship A | Large Worship A | Houston | 77038 | EV | 18 | 7 | 127 | 8 | 4 | 4 | | 0595 |
| 30 | Auditorium | Auditorium | Kingwood | 77345-135( | EV | 2 | 4 | 127 | 8 | 4 | 4 | | 0459 |

Exhibit 10

| # | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Senior Center | Senior Center | La Porte | 77571 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | 0561 |
| 32 | Assembly Room | Assembly Room | Highlands | 77562 | EV | 36 | 15 | 128 | 8 | 3 | 2 | | 0063 |
| 33 | Large Assembly F | Large Assembly | Crosby | 77532 | EV | 36 | 4 | 128 | 8 | 3 | 2 | | 0502 |
| 34 | Big Room | Big Room | Pasadena | 77505 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | 0352 |
| 35 | Meeting Room | Meeting Room | Houston | 77062 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | 0941 |
| 36 | Auditorium | Auditorium | Houston | 77089 | EV | 22 | 11 | 129 | 8 | 2 | 1 | | 0654 |
| 37 | Community Hall | Community Hall | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | 0748 |
| 38 | | | Webster | 77598 | EV | 22 | 11 | 129 | 8 | 8 | 2 | | 0416 |
| 39 | Room D-110 | Room D-110 | Houston | 77089 | EV | 22 | 6 | 129 | 8 | 2 | 1 | Freeman Branch Library is small wit | 0545 |
| 40 | Garden Room | Garden Room | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 1 | | 0941 |
| 41 | | | | | EV | 22 | 11 | 129 | 8 | 2 | 1 | Calvary Church Houston Friendswoo | 0474 |
| 42 | Dance Hall | | Cypress | 77429-7321 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | 0734 |
| 43 | Gym | Gym | Cypress | 77429 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | 0300 |
| 44 | Training Room | Training Room | Tomball | 77375 | EV | 10 | 7 | 130 | 6 | 4 | 4 | | 0127 |
| 45 | Auditorium | Auditorium | Houston | 77045-6402 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0319 |
| 46 | | | | | EV | 9 | 17 | 131 | 4 | 5 | 1 | | 0649 |
| 47 | Great Room | Great Room | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0332 |
| 48 | Green Room | Green Room | Houston | 77045-2020 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0458 |
| 49 | Ballroom | Ballroom | Houston | 77031 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | 0462 |
| 50 | Sandpiper Room | Sandpiper Room | Cypress | 77433 | EV | 10 | 18 | 132 | 8 | 5 | 3 | Berry Center and LSC CyFair unavail | 0149 |
| 51 | Performing Arts | Performing Arts | Katy | 77449 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | 0119, 0639 |
| 52 | Auditorium Lobb | Auditorium Lob | Katy | 77450-2705 | EV | 10 | 17 | 132 | 6 | 5 | 3 | | 0772 |
| 53 | Meeting Room | Meeting Room | Katy | 77493-1717 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | 0119 |
| 54 | CY 106 and 107 | CY 106 and 107 | Katy | 77449 | EV | 7 | 7 | 132 | 8 | 5 | 3 | | 0305 |
| 55 | | | | | EV | 10 | 7 | 132 | 8 | 5 | 3 | | 0511 |
| 56 | Meeting Room | Meeting Room | Houston | 77079 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0483 |
| 57 | | | | | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0626 |
| 58 | Annex | Annex | Houston | 77057 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0129 |
| 59 | | | | | EV | 7 | 17 | 133 | 6 | 5 | 3 | | 0645 |
| 60 | Assembly Room | Assembly Room | Houston | 3098 | EV | 7 | 7 | 133 | 6 | 5 | 3 | Tried Econolodge West Energy Corri | 0213 |
| 61 | Laurel Ballroom | Laurel Ballroom | Houston | 77024-2001 | EV | 2 | 17 | 134 | 6 | 5 | 3 | | 0730 |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Uptown Room | Uptown Room | Houston | 77027-3419 | EV | 7 | 17 | 134 | 6 | 1 | 4 | | 0434 |
| 63 | Bayou City Ballro | Bayou City Ballr | Houston | 77007 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | 0071 |
| 64 | MMSL AR 2  3 (g | MMSL AR 2  3 (g | Houston | 77019-4926 | EV | 2 | 15 | 134 | 6 | 1 | 1 | | 0200 |
| 65 | | | Houston | | EV | | 2 | 13 | 134 | 6 | 1 | | 0361 |
| 66 | Auditorium | Auditorium | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | 0570 |
| 67 | Civic Center in M | Civic Center in N | Houston | 77040-2029 | EV | 7 | 7 | 135 | 6 | 4 | 4 | | 0074 |
| 68 | Room 300 | Room 300 | Cypress | 77433-5135 | EV | 7 | 7 | 135 | 8 | 5 | 3 | | 0790 |
| 69 | Auditorium | Auditorium | Houston | 77074 | EV | 7 | 13 | 137 | 6 | 5 | 3 | | 0256 |
| 70 | Meeting Room | Meeting Room | Houston | 77042-3340 | EV | 9 | 13 | 137 | 6 | 5 | 3 | Tried Comfort Suites Wetschase, but | 0559 |
| 71 | Auditorium | Auditorium | Houston | 77042 | EV | 9 | 13 | 137 | 6 | 5 | 3 | | 0566 |
| 72 | Community Cent | Community Cen | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 4 | | 0882 |
| 73 | Education Buildir | Education Build | Houston | 77080 | EV | 2 | 15 | 138 | 6 | 5 | 3 | | 0407 |
| 74 | Meeting Room | Meeting Room | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 1 | 3 | | 0650 |
| 75 | Auditorium | Auditorium | Houston | 77055-4917 | EV | 2 | 15 | 138 | 6 | 1 | 3 | | 0707 |
| 76 | Gym | Gym | Houston | 77043 | EV | 2 | 7 | 138 | 6 | 5 | 3 | | 0120 |
| 77 | Auditorium | Auditorium | Houston | 77091 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | 0327 |
| 78 | Brooks Sports Gy | Brooks Sports G | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | 0660 |
| 79 | Room 102 | Room 102 | Houston | 77088 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | 0848 |
| 80 | Auditorium | Auditorium | Houston | 77076-1220 | EV | 29 | 6 | 140 | 4 | 1 | 1 | | 0321 |
| 81 | Ballroom | Ballroom | Houston | 77039 | EV | 29 | 6 | 140 | 4 | 1 | 2 | | 0411 |
| 82 | Hall B | Hall B | Houston | 77093 | EV | 29 | 6 | 140 | 4 | 3 | 2 | | 0254 |
| 83 | Kaleo Building | Kaleo Building | | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0657 |
| 84 | Auditorium | Auditorium | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | 0611 |
| 85 | Church | Church | Houston | 77067 | EV | 18 | 6 | 141 | 4 | 4 | 4 | | 0358 |
| 86 | Trinity Ballroom | Trinity Ballroom | Houston | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0283 |
| 87 | YMCA Building | YMCA Building | Houston | 77073 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0657 |
| 88 | | | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | 0454 |
| 89 | Meeting Rooms | Meeting Rooms | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | 0108 |
| 90 | Big Gym | Big Gym | Houston | 77044 | EV | 29 | 6 | 142 | 4 | 3 | 1 | | 0045 |
| 91 | The Hall | The Hall | Houston | 77026-1411 | EV | 18 | 6 | 142 | 4 | 1 | 1 | | 0344 |
| 92 | Community Roor | Community Roo | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | 0259 |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | Auditorium | Auditorium | Houston | 77026-2941 | EV | 18 | 13 | 142 | 4 | 1 | 1 | | 0042 |
| 94 | Multipurpose Ro | Multipurpose R | Houston | 77026 | EV | 18 | 13 | 142 | 4 | 6 | 1 | | 0854 |
| 95 | Meeting Room | Meeting Room | Houston | 77049-4607 | EV | 29 | 15 | 142 | 4 | 3 | 1 | North Channel Branch Library too sn | 0460 |
| 96 | Large Assembly F | Large Assembly | Channelview | 77530 | EV | 36 | 6 | 143 | 8 | 3 | 2 | | 0141 |
| 97 | Conference Room | Conference Roo | Galena Park | 77547 | EV | 29 | 6 | 143 | 4 | 2 | 2 | | 0208 |
| 98 | Gym | Gym | Houston | 77011-1036 | EV | 29 | 6 | 143 | 4 | 6 | 2 | | 0010 |
| 99 | Gym | Gym | Baytown | 77520 | EV | 36 | 6 | 144 | 8 | 3 | 2 | Baytown Senior Center not available | 0102 |
| 100 | Training Room | Training Room | Pasadena | 77506 | EV | 29 | 6 | 144 | 4 | 2 | 2 | | 0527 |
| 101 | Learning Hub | Learning Hub | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | 0154 |
| 102 | Meeting Room | Meeting Room | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | Fiesta Mart not available and way to | 0541 |
| 103 | Arena | Hall D | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | 0223 |
| 104 | Auditorium 189 | Auditorium 189 | Houston | 77051 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | 0158 |
| 95 | Gym | Gym | Houston | 77033 | EV | 18 | 13 | 146 | 4 | 7 | 1 | | 0573 |
| 06 | Royal Oaks Ballr | Royal Oaks Ballr | Houston | 77054-1705 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | 0223 |
| 07 | Multipurpose Ro | Multipurpose R | Houston | 77075 | EV | 29 | 6 | 147 | 4 | 2 | 1 | | 0536 |
| 08 | VIP A and B | VIP A and B | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | 0016 |
| 09 | Auditorium | Auditorium | Houston | 77007 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | 0037 |
| 10 | | | Houston | 77006 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | 0039 |
| 11 | Gymnasium | Gymnasium | Houston | 77004-2604 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | 0390 |
| 112 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | Attempting to reserve Texas Southe | 0085 |
| 113 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | 0389 |
| 114 | Meeting Room | Meeting Room | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | 0538 |
| 115 | | | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | Young Library too small and Black M | 0156 |
| 116 | Grand Ballroom | Grand Ballroom | Houston | 77092-8810 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | 0323 |
| 117 | Gym | Gym | Houston | 77022 | EV | 29 | 6 | 148 | 4 | 1 | 2 | | 0105 |
| 118 | The Plaza | The Plaza | Houston | 77040 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | 0966 |
| 119 | Gym | Gym | Houston | 77009 | EV | 29 | 6 | 148 | 6 | 1 | 2 | | 0206 |
| 120 | Annex in back of | Annex in back o | Houston | 77008-3441 | EV | 2 | 15 | 148 | 6 | 1 | 4 | | 0054 |
| 121 | Activities Buildin | Activities Buildi | Houston | 77008-632C | EV | 2 | 15 | 134 | 6 | 1 | 4 | | 0902 |
| 122 | Room 157 | Room 157 | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | 0428 |
| 123 | Basketball Court | Prayer Room | Houston | 77083 | EV | 9 | 13 | 149 | 6 | 5 | 3 | Alief ISD Admin Building is not avail | 0487 |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | | | | | EV | 9 | 17 | 149 | 6 | 5 | 3 | Tried Saint Justin Martyr and Arya S | 0814 |
| 125 | | | | | EV | 8 | 7 | 150 | 8 | 4 | 4 | Big Stone Lodge (1600) NCNR, but th | 0897 |
| 126 | | Room 402 | Spring | 77379-2204 | EV | 8 | 7 | 150 | 6 | 4 | 4 | Not a larger location available for 3 | 0575 |
| 127 | | Room 116 | Tomball | 77375 | EV | 8 | 4 | 150 | 6 | 4 | 4 | | 0955 |
| 128 | | Main Sanctuary | Spring | 77388 | EV | 2 | 7 | 150 | 6 | 4 | 4 | Revival House is not ADA compliant, | 0246 |
| 129 | | Fellowship Hall | Houston | 77090 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | 0520 |
| 130 | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | |
| 132 | ED Voting Room | EV Voting Room | City | Zip | EV Site | US Rep | St Sen | St Rep | SBOE | JP | CC | | |
| 133 | Library in front of school | | Houston | 77007-3923 | | 18 | 6 | 145 | 6 | 1 | 2 | | |
| 134 | Library in front of school | | Houston | 77007-3923 | | 18 | 15 | 145 | 4 | 1 | 2 | | |
| 135 | Gym | | Houston | 77007 | | 18 | 6 | 147 | 6 | 1 | 2 | | |
| 136 | Gym | | Houston | | | 18 | 6 | 147 | 6 | 1 | 1 | | |
| 137 | Auditorium | | Houston | 77009-6009 | | 18 | 15 | 145 | 6 | 1 | 1 | | |
| 138 | Library | | Houston | 77009-6613 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 139 | Main MultiPurpose Room | | Houston | 77009-5257 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 140 | Cafeteria | | Spring | 77373-7716 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 141 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 6 | 145 | 4 | 6 | 2 | | |
| 142 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 13 | 145 | 4 | 6 | 2 | | |
| 143 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 6 | 142 | 4 | 6 | 2 | | |
| 144 | Main MultiPurpose Room | | Houston | 77003-2326 | | 18 | 13 | 145 | 4 | 6 | 2 | | |
| 145 | Main MultiPurpose Room | | Houston | 77011-4135 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 146 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 147 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 148 | Assembly Room 131D | | Houston | 77096-4925 | | 7 | 17 | 134 | 6 | 5 | 1 | | |
| 149 | Assembly Room 131D | | Houston | 77096-4925 | | 9 | 17 | 146 | 4 | 7 | 1 | | |
| 150 | | | Houston | | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 151 | Library | | Houston | 77025-4605 | | 7 | 17 | 146 | 4 | 7 | 1 | | |
| 152 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |
| 153 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |
| 154 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |
| 155 | Library | | Houston | 77025-3600 | | 7 | 17 | 134 | 6 | 7 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Courtroom | | Houston | 77003 | | 18 | 13 | 147 | 4 | 6 | 1 | | |
| 157 | Courtroom | | Houston | 77003 | | 18 | 13 | 145 | 4 | 1 | 1 | | |
| 158 | Courtroom | | Houston | 77003 | | 18 | 13 | 145 | 4 | 6 | 1 | | |
| 159 | Fellowship Hall | | Houston | 77004-3810 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 160 | Cultural Center | | Houston | 77004-3159 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 161 | Cultural Center | | Houston | 77004-3159 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 162 | Library | | Houston | 77035-5218 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 163 | Library | | Houston | 77035-5218 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 164 | Girls Gym | | Houston | 77004 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 165 | Girls Gym | | Houston | 77004 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 166 | | | | | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 167 | Community Room 120 | | Houston | 77023-1902 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 168 | 1st floor Clubhouse | | Baytown | 77521-3670 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 169 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 170 | | | | | | 18 | 15 | 147 | 4 | 1 | 1 | | |
| 171 | | | | | | 18 | 15 | 147 | 4 | 1 | 1 | | |
| 172 | | | | | | 18 | 15 | 145 | 4 | 1 | 1 | | |
| 173 | | | | | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 174 | | | | | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 175 | | | | | | 18 | 15 | 147 | 4 | 1 | 1 | | |
| 176 | Exhibit Hall | | Houston | 77019-5534 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 177 | Library | | Houston | 77019 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 178 | Auditorium | | Houston | 77061-2056 | | 9 | 6 | 147 | 4 | 2 | 2 | | |
| 179 | Auditorium | | Houston | 77061-2056 | | 9 | 6 | 147 | 4 | 2 | 2 | | |
| 180 | Gym | | Houston | 77006-1830 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 181 | Community Room Chapel | | Houston | 77006-3730 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 182 | | | | | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 183 | | | | | | 2 | 15 | 148 | 6 | 1 | 3 | | |
| 184 | Rooms 135 and 136 | | Houston | 77009-8039 | | 18 | 6 | 148 | 6 | 6 | 2 | | |
| 185 | Rooms 135 and 136 | | Houston | 77009-8039 | | 18 | 13 | 145 | 4 | 1 | 2 | | |
| 186 | Rooms 135 and 136 | | Houston | 77009-8039 | | 18 | 6 | 145 | 6 | 6 | 2 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | Library | | Houston | 77009-8437 | | 29 | 6 | 148 | 6 | 6 | 2 | | |
| 188 | Library | | Houston | 77009-8437 | | 18 | 6 | 148 | 4 | 6 | 2 | | |
| 189 | Library | | Houston | 77009-8437 | | 29 | 6 | 148 | 4 | 6 | 1 | | |
| 190 | Library | | Houston | 77026 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 191 | Library | | Houston | 77026 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 192 | Library | | Houston | 77026 | | 18 | 13 | 142 | 4 | 6 | 2 | | |
| 193 | Library | | Houston | 77026 | | 18 | 13 | 148 | 4 | 6 | 1 | | |
| 194 | Library | | Houston | 77026 | | 18 | 6 | 142 | 4 | 6 | 1 | | |
| 195 | Lecture Hall | | Houston | 77020 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 196 | | | Hockley | | | 10 | 18 | 130 | 8 | 4 | 3 | | |
| 197 | | | Hockley | | | 10 | 18 | 130 | 8 | 5 | 3 | | |
| 198 | | | | | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 199 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 200 | Auditorium building 3 | | Houston | 77007 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 201 | | | | | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 202 | | | | | | 18 | 15 | 134 | 6 | 1 | 1 | | |
| 203 | | | | | | 18 | 15 | 147 | 6 | 1 | 1 | | |
| 204 | Bayou City Ballroom | | Houston | 77007-2102 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 205 | | | | | | 2 | 7 | 138 | 6 | 5 | 3 | | |
| 206 | Bulldog Practice Gym | | Houston | 77008-7021 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 207 | Gymnasium | | Houston | 77008-6619 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 208 | Library | | Houston | 77008-4414 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 209 | Lobby | | Houston | 77098-1615 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 210 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 211 | Gym | | Houston | 77020-6840 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 212 | Main MultiPurpose Room | | Houston | 77020-6840 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 213 | Main MultiPurpose Room | | Houston | 77020-6840 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 214 | Meeting Room | | Highlands | 77562-4546 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 215 | Gym | | Houston | 77011-4740 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 216 | Gym | | Houston | 77012-1199 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 217 | PLC RM | | Houston | 77012-2124 | | 29 | 6 | 144 | 4 | 6 | 2 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | Auditorium Lobby | | Houston | 77087-1012 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 219 | Gym | | Houston | 77051-1402 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 220 | Gym | | Houston | 77051-1402 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 221 | Main Office Lobby | | Houston | 77011-2629 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 222 | Room 103 | | Houston | 77007-2007 | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 223 | | | | | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 224 | Mason Clubhouse | | Houston | 77023-2701 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 225 | T Building | | Houston | 77008-3641 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 226 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 227 | 100C | | Houston | 77022-5618 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 228 | Room 40 | | Houston | 77020-4930 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 229 | Multipurpose Room 118 | | Houston | 77013 | | 29 | 15 | 143 | 4 | 2 | 2 | | |
| 230 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 231 | Gym | | Deer Park | 77536 | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 232 | Library | | Deer Park | 77536 | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 233 | Library | | Deer Park | 77536 | | 36 | 6 | 144 | 8 | 8 | 2 | | |
| 234 | Parish Hall | | Houston | 77004-5527 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 235 | Grand Ballroom | | Houston | 77092-8810 | | 2 | 15 | 148 | 4 | 1 | 4 | | |
| 236 | Clubhouse | | Houston | 77005-2899 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 237 | Clubhouse | | Houston | 77005-2899 | | 2 | 17 | 134 | 6 | 1 | 3 | | |
| 238 | Clubhouse | | Houston | 77005-3715 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 239 | Events Room | | El Lago | 77586-6060 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 240 | Civic Center | | Webster | 77598-5230 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 241 | Civic Center | | Webster | 77598-5230 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 242 | Civic Center | | Webster | 77598-5230 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 243 | Gym | | Houston | 77059-5299 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 244 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 245 | | | | | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 246 | | | | | | 36 | 6 | 144 | 4 | 2 | 2 | | |
| 247 | Conference Room | | Houston | 77079-4003 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 248 | Rooms 150 and 151 | | Houston | 77044-7192 | | 29 | 6 | 142 | 4 | 3 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Gym | | Crosby | 77532-4103 | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 250 | Gym | | Crosby | 77532-4103 | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 251 | Gym | | Huffman | 77336-4447 | | 2 | 4 | 127 | 8 | 3 | 2 | | |
| 252 | Wilhite Meeting Room | | Baytown | 77520 | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 253 | | | | | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 254 | | | | | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 255 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 256 | Main MultiPurpose Room | | Houston | 77076-5031 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 257 | et | | Houston | 77093-7418 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 258 | et | | Houston | 77093-7418 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 259 | et | | Houston | 77093-7418 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 260 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 261 | | | | | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 262 | | | | | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 263 | | | | | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 264 | Gym | | Spring | 77379-4315 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 265 | Cafeteria | | Houston | 77066 | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 266 | Room A | | Tomball | 77375-4918 | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 267 | Room A | | Tomball | 77375-4918 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 268 | Council Chambers | | Houston | 77055-7495 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 269 | Council Chambers | | Houston | 77055-7495 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 270 | Meeting Room | | Houston | 77092 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 271 | Meeting Room | | Houston | 77092 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 272 | Meeting Room | | Houston | 77092 | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 273 | | | | | | 29 | 6 | 142 | 4 | 3 | 4 | | |
| 274 | Room 202 | | Houston | 77022-2422 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 275 | Room 202 | | Houston | 77022-2422 | | 18 | 15 | 139 | 4 | 1 | 2 | | |
| 276 | Meeting Room | | Houston | 77006-4938 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 277 | Meeting Room | | Houston | 77006-4938 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 278 | | | | | | 2 | 15 | 147 | 4 | 1 | 1 | | |
| 279 | Cafeteria | | Cypress | 77433-5722 | | 10 | 7 | 130 | 6 | 4 | 3 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | Library | | Houston | 77070-4499 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 281 | Gym Hallway | | Tomball | 77377-2622 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 282 | | | | | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 283 | | | Bellaire | 77401 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 284 | | | Bellaire | 77401 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 285 | Main Hallway | | Houston | 77057-2801 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 286 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 287 | | | | | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 288 | Fellowship Hall | | Houston | 77047-7102 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 289 | Parish Hall | | Houston | 77048-1896 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 290 | Parish Hall | | Houston | 77048-1896 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 291 | Multipurpose Room | | Houston | 77005 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 292 | Main MultiPurpose Room | | Houston | 77027-4003 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 293 | Main MultiPurpose Room | | Houston | 77027-4003 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 294 | Parish Hall Building C | | Houston | 77004-6214 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 295 | Family Life Center | | Houston | 77026-4405 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 296 | Performance Room | | Houston | 77098-1003 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 297 | Multipurpose Room | | Houston | 77021-1311 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 298 | Multipurpose Room | | Houston | 77021-1311 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 299 | Room 131 in Library | | Cypress | 77433-1383 | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 300 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 301 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 302 | Main MultiPurpose Room | | Houston | 77035-2807 | | 7 | 17 | 146 | 4 | 5 | 1 | | |
| 303 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 304 | First floor atrium at cafeteria | | Houston | 77030 | | 2 | 17 | 134 | 6 | 1 | 1 | | |
| 305 | PE Room | | Cypress | 77433 | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 306 | PE Room | | Cypress | 77433 | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 307 | PE Room | | Cypress | 77433 | | 10 | 18 | 132 | 8 | 4 | 3 | | |
| 308 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |
| 309 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |
| 310 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | Main MulitPurpose Room | | Houston | 77093-4604 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 312 | | Annex Room | Houston | 77022-6125 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 313 | | Cafeteria | Houston | 77041-6505 | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 314 | | Cafeteria | Houston | 77021-2711 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 315 | Main MultiPurpose Room | | Houston | 77091-3716 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 316 | | Multi Purpose | Houston | 77051-3132 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 317 | | Hall | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 318 | | Hall | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 319 | | Hall | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 6 | 2 | | |
| 320 | | Hall | Houston | 77020-5834 | | 18 | 6 | 145 | 4 | 6 | 1 | | |
| 321 | | Hall | Houston | 77020-5834 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 322 | | Auditorium | Houston | 77020-4224 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 323 | | Auditorium | Houston | 77020-4224 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 324 | | Auditorium | Houston | 77020-4224 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 325 | | | | | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 326 | | | | | | 36 | 6 | 144 | 8 | 2 | 2 | | |
| 327 | | Gym | Jacinto City | 77029-2515 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 328 | Main MultiPurpose Room | | Houston | 77029 | | 18 | 15 | 143 | 4 | 2 | 1 | | |
| 329 | Main MultiPurpose Room | | Houston | 77029 | | 18 | 15 | 143 | 4 | 2 | 1 | | |
| 330 | Main MultiPurpose Room | | Houston | 77029 | | 18 | 6 | 143 | 4 | 2 | 1 | | |
| 331 | | | | | | 2 | 15 | 138 | 6 | 5 | 3 | | |
| 332 | | The Big Hall, Building 1 | Houston | 77009-1196 | | 18 | 6 | 148 | 6 | 1 | 2 | | |
| 333 | | The Big Hall, Building 1 | Houston | 77009-1196 | | 18 | 15 | 139 | 4 | 1 | 2 | | |
| 334 | | Science Lab | Houston | 77016-7027 | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 335 | | Science Lab | Houston | 77016-7027 | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 336 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 337 | | | | | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 338 | | | | | | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 339 | | | | | | 29 | 6 | 142 | 4 | 1 | 1 | | |
| 340 | | | | | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 341 | Chapel | | Houston | 77059-6034 | | 36 | 11 | 129 | 8 | 8 | 2 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | | | | | | | | | | | | | |
| 343 | Data Room 317 | | Houston | 77096-2622 | | 7 | 17 | 134 | 6 | 1 | 1 | | |
| 344 | Gym | | Houston | 77055-5200 | | 2 | 15 | 148 | 6 | 5 | 3 | | |
| 345 | Multi purpose rm | | Houston | 77021-4861 | | 18 | 13 | 146 | 4 | 1 | 3 | | |
| 346 | Gym | | Houston | 77017-4958 | | 29 | 6 | 144 | 4 | 7 | 1 | | |
| 347 | Gym | | Houston | 77017-4958 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 348 | John Neighbors Activity Room | | Houston | 77005-2814 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 349 | Activities Room | | Houston | 77022-1944 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 350 | | | | | | 18 | 6 | 140 | 4 | 1 | 1 | | |
| 351 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 352 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 353 | Room 201 | | Houston | 77018-4106 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 354 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 355 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 356 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 357 | | | | | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 358 | Cafeteria | | Houston | 77004-5650 | | 18 | 13 | 147 | 4 | 1 | 1 | | |
| 359 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 360 | Cafeteria | | Houston | 77088-6337 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 361 | Cafeteria | | Houston | 77088-6337 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 362 | | | Houston | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 363 | Auditorium | | Houston | 77020-7235 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 364 | Auditorium | | Houston | 77020-7235 | | 18 | 13 | 145 | 4 | 6 | 1 | | |
| 365 | Fellowship Hall | | Houston | 77008-1204 | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 366 | Cafeteria | | Houston | 77078 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 367 | Main MultiPurpose Room | | Houston | 77009-3703 | | 29 | 6 | 148 | 6 | 1 | 2 | | |
| 368 | | | | | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 369 | Gym | | Houston | 77004-6199 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 370 | | | Houston | 77017 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 371 | | | Houston | 77017 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 372 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | Multipurpose Room | | Houston | 77081 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 374 | Faith Center Gym | | Bellaire | 77401-4296 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 375 | Faith Center Gym | | Bellaire | 77401-4296 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 376 | Faith Center Gym | | Bellaire | 77401-4296 | | 7 | 17 | 146 | 6 | 7 | 3 | | |
| 377 | Cafeteria | | Houston | 77045-5628 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 378 | Fellowship Hall | | Houston | 77019 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 379 | Main Hall | | Houston | 77023-4753 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 380 | Fellowship Hall | | Houston | 77021-2407 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 381 | Library | | Channelview | 77530-3518 | | 36 | 15 | 143 | 8 | 3 | 2 | | |
| 382 | Main MultiPurpose Room | | Houston | 77017-6254 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 383 | | | | | | 2 | 13 | 134 | 6 | 1 | 1 | | |
| 384 | Main MultiPurpose Room | | Houston | 77025-3600 | | 2 | 17 | 134 | 6 | 7 | 1 | | |
| 385 | Main MultiPurpose Room | | Houston | 77025-3600 | | 7 | 17 | 146 | 6 | 7 | 1 | | |
| 386 | Main MultiPurpose Room | | Houston | 77025-3600 | | 7 | 17 | 146 | 4 | 7 | 3 | | |
| 387 | | | | | | 7 | 7 | 135 | 6 | 4 | 4 | | |
| 388 | Main MultiPurpose | | Houston | 77012-3518 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 389 | Resource Room | | Houston | 77019-6016 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 390 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 15 | 143 | 4 | 2 | 2 | | |
| 391 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 15 | 143 | 4 | 2 | 2 | | |
| 392 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 6 | 143 | 4 | 2 | 1 | | |
| 393 | Section 1 | | Jacinto City | 77029-2037 | | 18 | 15 | 143 | 4 | 2 | 2 | | |
| 394 | Section 1 | | Jacinto City | 77029-2037 | | 29 | 15 | 143 | 4 | 2 | 2 | | |
| 395 | | | | | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 396 | | | | | | 18 | 13 | 141 | 4 | 1 | 1 | | |
| 397 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 398 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 399 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 400 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 6 | 1 | | |
| 401 | Library | | Houston | 77087-3623 | | 29 | 6 | 145 | 4 | 6 | 1 | | |
| 402 | Skyline Hallway | | Houston | 77025-1230 | | 7 | 17 | 134 | 6 | 1 | 1 | | |
| 403 | Skyline Hallway | | Houston | 77025-1230 | | 7 | 17 | 134 | 6 | 1 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Performance Area plus other area | | Houston | 77098 | | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 405 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 406 | New Library | | Houston | 77021-3515 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 407 | Front Classroom | | Houston | 77033-2731 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 408 | Auditoruim | | Houston | 77033-2797 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 409 | Library | | Houston | 77033-1832 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 410 | Main MultiPurpose Room | | Houston | 77033-2143 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 411 | Main MultiPurpose Room | | Houston | 77033-2143 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 412 | | | | | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 413 | | | | | | 29 | 11 | 144 | 8 | 8 | 2 | | |
| 414 | Gym | | Houston | 77064-9419 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 415 | Gym | | Tomball | 77375-8098 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 416 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 417 | Community Room | | Houston | 77004-4649 | | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 418 | | | | | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 419 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 420 | Large MultiPurpose Room | | Baytown | 77521-8338 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 421 | Gym | | Crosby | 77532-8660 | | 36 | 15 | 142 | 8 | 3 | 2 | | |
| 422 | Fellowship Hall | | Houston | 77016-3007 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 423 | | | | | | 18 | 13 | 142 | 4 | 3 | 1 | | |
| 424 | Cafeteria | | Houston | 77035-3716 | | 7 | 17 | 146 | 4 | 7 | 1 | | |
| 425 | Parent room R12 | | Houston | 77074-6512 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 426 | Parent room R12 | | Houston | 77074-6512 | | 7 | 13 | 146 | 6 | 5 | 3 | | |
| 427 | | | | | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 428 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 429 | Cafeteria | | Houston | 77029-3343 | | 18 | 15 | 142 | 4 | 2 | 1 | | |
| 430 | Gym Rear Entrance | | Houston | 77041-4212 | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 431 | Gym Rear Entrance | | Houston | 77041-4212 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 432 | Gym Rear Entrance | | Houston | 77041-4212 | | 2 | 7 | 135 | 6 | 5 | 4 | | |
| 433 | Stage | | Houston | 77076-3413 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 434 | Stage | | Houston | 77076-3413 | | 29 | 6 | 140 | 4 | 1 | 2 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Stage | | Houston | 77076-3413 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 436 | Stage | | Houston | 77076-3413 | | 18 | 6 | 140 | 4 | 1 | 2 | | |
| 437 | Stage | | Houston | 77076-3413 | | 18 | 6 | 140 | 4 | 1 | 2 | | |
| 438 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 439 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 440 | | | | | | 18 | 15 | 138 | 6 | 5 | 4 | | |
| 441 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 442 | | | | | | 29 | 6 | 143 | 4 | 3 | 2 | | |
| 443 | | | | | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 444 | Fellowship Hall | | Bellaire | 77401 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 445 | | | | | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 446 | Multipurpose Room | | Houston | 77092-2359 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 447 | Main MultiPurpose Room | | Houston | 77047-1508 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 448 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 449 | Fellowship Hall | | Houston | 77061-2339 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 450 | Fellowship Hall | | Houston | 77061-2339 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 451 | FRONT FOYER | | Houston | 77033-3826 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 452 | | | | | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 453 | Family Life Center | | Pasadena | 77502-3501 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 454 | Family Life Center | | Pasadena | 77502-3501 | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 455 | Fellowship Hall | | Pasadena | 77503 | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 456 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 457 | Main MultiPurpose Room | | Houston | 77096 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 458 | Main MultiPurpose Room | | Houston | 77096 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 459 | Clubhouse | | Houston | 77063-6231 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 460 | Front Foyer | | Houston | 77073-4608 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 461 | Main Entrance Foyer | | Houston | 77074-4212 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 462 | Cafeteria | | Houston | 77087-6113 | | 9 | 6 | 147 | 4 | 6 | 1 | | |
| 463 | Cafeteria | | Houston | 77087-6113 | | 29 | 6 | 147 | 4 | 6 | 2 | | |
| 464 | Main MultiPurpose Room | | Houston | 77085-3352 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 465 | Gym | | Houston | 77035-3602 | | 7 | 13 | 131 | 4 | 7 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | Gym | | Houston | 77035-3602 | | 7 | 13 | 146 | 4 | 7 | 1 | | |
| 467 | Gym | | Houston | 77035-3602 | | 7 | 13 | 146 | 4 | 7 | 1 | | |
| 468 | Gym | | Houston | 77035-3602 | | 7 | 13 | 146 | 4 | 7 | 1 | | |
| 469 | Cafeteria | | Houston | 77033-1324 | | 9 | 13 | 147 | 4 | 7 | 1 | | |
| 470 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 471 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 472 | Auditorium | | Houston | 77045-5328 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 473 | Annex | | Houston | 77035-4305 | | 9 | 17 | 146 | 4 | 5 | 1 | | |
| 474 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 475 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 476 | Main MultiPurpose Room | | Houston | 77036-6313 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 477 | MultiPurpose Room 2 | | Houston | 77036-4052 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 478 | Dance Room | | Houston | 77063-5215 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 479 | Dance Room | | Houston | 77063-5215 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 480 | | | | | | 2 | 15 | 148 | 6 | 1 | 3 | | |
| 481 | Cafeteria | | Cypress | 77429-6981 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 482 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 483 | Gym | | Pasadena | 77503-1830 | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 484 | Gym | | Pasadena | 77503-1830 | | 29 | 6 | 144 | 4 | 8 | 2 | | |
| 485 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 486 | Multipurpose Room | | Houston | 77096-2110 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 487 | Commons | | Houston | 77062 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 488 | Council Chambers | | Nassau Bay | 77058-3508 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 489 | Pasadena Room | | Houston | 77017-7009 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 490 | Pasadena Room | | Houston | 77017-7009 | | 29 | 6 | 147 | 4 | 2 | 2 | | |
| 491 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 492 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 493 | Foyer | | Houston | 77036-6147 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 494 | Cafeteria | | Houston | 77063 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 495 | Library | | Houston | 77095-5503 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 496 | Library | | Houston | 77096-4603 | | 7 | 17 | 134 | 6 | 5 | 3 | | |

Exhibit 10



497

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528 | Library | | Houston | 77009-4959 | | 29 | 6 | 148 | 4 | 6 | 1 | | |
| 529 | Great Hall | | Humble | 77339-1496 | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 530 | Auditorium | | Houston | 77022 | | 29 | 6 | 148 | 4 | 4 | 2 | | |
| 531 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 532 | Meeting Hall | | Houston | 77023-5399 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 533 | Meeting Hall | | Houston | 77023-5399 | | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 534 | Meeting Hall | | Houston | 77023-5399 | | 29 | 6 | 145 | 4 | 6 | 1 | | |
| 535 | Community Center Room 907 | | Houston | 77081-2715 | | 7 | 13 | 137 | 6 | 1 | 3 | | |
| 536 | | | | | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 537 | | | | | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 538 | Main Office Hallway | | Houston | 77025-2271 | | 2 | 17 | 134 | 6 | 1 | 1 | | |
| 539 | | | | | | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 540 | C-21.101 Library Grand Hall | | Pasadena | 77505-5999 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 541 | | | | | | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 542 | | | | | | 29 | 15 | 143 | 4 | 3 | 2 | | |
| 543 | Cafeteria | | Houston | 77047-2736 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 544 | Multipurpose Gym | | Houston | 77042-2320 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 545 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 546 | | | | | | 18 | 6 | 141 | 4 | 4 | 4 | | |
| 547 | Cafeteria | | Houston | 77036-8200 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 548 | | | | | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 549 | Gym | | Katy | 77494 | | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 550 | | | | | | 2 | 15 | 142 | 4 | 4 | 4 | | |
| 551 | Hutson Gym | | Houston | 77091-5643 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 552 | | | | | | 18 | 15 | 140 | 4 | 1 | 4 | | |
| 553 | Community Room 148 | | Houston | 77018-6545 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 554 | Community Room 148 | | Houston | 77018-6545 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 555 | | | | | | 29 | 15 | 143 | 4 | 3 | 1 | | |
| 556 | | | | | | 29 | 6 | 143 | 4 | 3 | 1 | | |
| 557 | Gym | | Cypress | 77429-6403 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 558 | Clubhouse | | Houston | 77071-2504 | | 9 | 13 | 131 | 4 | 7 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | Ballroom | | Houston | 77013-2850 | | 18 | 6 | 142 | 4 | 2 | 2 | | |
| 560 | Ballroom | | Houston | 77013-2850 | | 18 | 6 | 142 | 4 | 2 | 2 | | |
| 561 | Ballroom | | Houston | 77013-2850 | | 18 | 6 | 142 | 4 | 2 | 1 | | |
| 562 | Ballroom | | Houston | 77013-2850 | | 18 | 15 | 142 | 4 | 2 | 2 | | |
| 563 | Large Assembly Room | | Houston | 77015-3912 | | 29 | 6 | 143 | 4 | 3 | 2 | | |
| 564 | Large Assembly Room | | Houston | 77015-3912 | | 29 | 6 | 144 | 4 | 3 | 2 | | |
| 565 | Large Assembly Room | | Houston | 77015-3912 | | 29 | 6 | 144 | 8 | 3 | 2 | | |
| 566 | Large Assembly Room | | Houston | 77015-3912 | | 36 | 6 | 144 | 4 | 3 | 2 | | |
| 567 | | | | | | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 568 | Gymnasium | | La Porte | 77571-6717 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 569 | Gymnasium | | La Porte | 77571-6717 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 570 | Big Room | | Friendswood | 77546 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 571 | Fellowship Hall | | Houston | 77087-6410 | | 9 | 6 | 147 | 4 | 2 | 1 | | |
| 572 | | | | | | 2 | 15 | 142 | 8 | 3 | 1 | | |
| 573 | Boys Gym | | Channelview | 77530-2697 | | 36 | 6 | 143 | 4 | 3 | 2 | | |
| 574 | Boys Gym | | Channelview | 77530-2697 | | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 575 | Main MultiPurpose Room | | Houston | 77041-7536 | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 576 | Main MultiPurpose Room | | Houston | 77041-7536 | | 2 | 15 | 139 | 6 | 1 | 4 | | |
| 577 | Room 2 | | Houston | 77071-2209 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 578 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 579 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 580 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 581 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 582 | | | | | | 2 | 15 | 142 | 8 | 4 | 2 | | |
| 583 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 584 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 585 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 586 | Activity Center | | Webster | 77598 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 587 | Gym | | Houston | 77077-4901 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 588 | Meeting Room | | Houston | 77016 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 589 | | | | | | 2 | 7 | 138 | 6 | 5 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | Chapel | | Humble | 77338 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 591 | | | | | | 7 | 17 | 149 | 6 | 5 | 3 | | |
| 592 | Multi-purpose Room | | Houston | 77028-2016 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 593 | Multi-purpose Room | | Houston | 77028-2016 | | 18 | 6 | 142 | 4 | 3 | 1 | | |
| 594 | Cafeteria | | Houston | 77048-4725 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 595 | Cafeteria | | Houston | 77048-4725 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 596 | Game Room in Family Life Center | | Houston | 77096-4798 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 597 | | | | | | 29 | 6 | 144 | 8 | 8 | 2 | | |
| 598 | Library | | Cypress | 77433-3196 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 599 | Admin Building | | Houston | 77037-1304 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 600 | Admin Building | | Houston | 77037-1304 | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 601 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 602 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 603 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 604 | | | | | | 29 | 15 | 143 | 4 | 3 | 2 | | |
| 605 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 606 | | | | | | 36 | 11 | 129 | 8 | 3 | 2 | | |
| 607 | Community Center | | Webster | 77598-2550 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 608 | | | | | | 22 | 6 | 129 | 4 | 2 | 1 | | |
| 609 | Main MultiPurpose Room | | Houston | 77075 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 610 | | | | | | 29 | 11 | 144 | 8 | 8 | 2 | | |
| 611 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 612 | | | | | | 2 | 15 | 142 | 8 | 3 | 1 | | |
| 613 | | | | | | 2 | 15 | 142 | 8 | 4 | 2 | | |
| 614 | Main MultiPurpose Room | | Houston | 77048-1739 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 615 | Main MultiPurpose Room | | Houston | 77048-1739 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 616 | Main MultiPurpose Room | | Houston | 77048-1739 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 617 | | | | | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 618 | | | | | | 29 | 6 | 141 | 4 | 1 | 1 | | |
| 619 | | | | | | 2 | 15 | 138 | 6 | 5 | 3 | | |
| 620 | Library | | Houston | 77036-6310 | | 9 | 13 | 137 | 6 | 5 | 3 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | | | | | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 622 | Room 157 | | Houston | 77083-5916 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 623 | Gym | | Houston | 77072-5035 | | 9 | 13 | 149 | 4 | 5 | 1 | | |
| 624 | Gym | | Houston | 77072-5035 | | 9 | 13 | 149 | 4 | 5 | 3 | | |
| 625 | Gym | | Houston | 77072-5035 | | 9 | 13 | 149 | 4 | 5 | 1 | | |
| 626 | Hallway | | Houston | 77074-6428 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 627 | Hallway | | Houston | 77074-6428 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 628 | Gymnasium | | Houston | 77081-4001 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 629 | Library | | Houston | 77057-6902 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 630 | Gym | | Houston | 77063-5543 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 631 | Gym | | Houston | 77063-5543 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 632 | Gym | | Houston | 77063-5543 | | 9 | 17 | 137 | 6 | 5 | 3 | | |
| 633 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 634 | Competition Gym | | Houston | 77056 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 635 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 636 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 637 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 638 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 639 | | | | | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 640 | Room 109 | | Cypress | 77429-2005 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 641 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 642 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 643 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 644 | Library | | Houston | 77018-4150 | | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 645 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 646 | | | | | | 18 | 15 | 148 | 4 | 1 | 1 | | |
| 647 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 648 | Gym | | Spring | 77389-1417 | | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 649 | | | | | | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 650 | Front Lobby | | Houston | 77035 | | 9 | 13 | 146 | 4 | 5 | 1 | | |
| 651 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 653 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 654 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 655 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 656 | PE Room | | Houston | 77031-3123 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 657 | | | | | | 7 | 7 | 138 | 6 | 5 | 3 | | |
| 658 | Clubhouse | | Spring | 77388-4935 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 659 | Library | | Houston | 77090-2332 | | 18 | 7 | 150 | 6 | 4 | 4 | | |
| 660 | Kaleo Building | | Houston | 77068-3299 | | 18 | 7 | 150 | 6 | 4 | 4 | | |
| 661 | Fellowship Hall | | Houston | 77088-1271 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 662 | Fellowship Hall | | Houston | 77088-1271 | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 663 | Community Center | | Houston | 77066-4439 | | 18 | 15 | 126 | 4 | 4 | 4 | | |
| 664 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 665 | Gym | | Deer Park | 77536 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 666 | Gymnasium | | La Porte | 77571 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 667 | Garage | | Houston | 77030-3627 | | 2 | 17 | 134 | 6 | 1 | 1 | | |
| 668 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 669 | Gym 3 | | Friendswood | 77546-2823 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 670 | | | | | | 22 | 6 | 129 | 4 | 2 | 1 | | |
| 671 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 672 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 673 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 674 | Dance floor | | Houston | 77070-1321 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 675 | Clubroom | | Houston | 77065-2226 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 676 | Music Room | | Cypress | 77429-3281 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 677 | Cafeteria | | Spring | 77388-3860 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 678 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 679 | | | | | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 680 | | | | | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 681 | Asbury Hall | | Houston | 77070-1358 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 682 | Asbury Hall | | Houston | 77070-1358 | | 2 | 7 | 130 | 6 | 4 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | Front hallway | | Houston | 77072-1104 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 684 | Room 146 | | Houston | 77031-2406 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 685 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 686 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 687 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 688 | | | | | | 9 | 13 | 131 | 4 | 5 | 3 | | |
| 689 | | | | | | 9 | 13 | 146 | 4 | 5 | 3 | | |
| 690 | Library | | Houston | 77056 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 691 | Main Entry | | Houston | 77042-2338 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 692 | Gym | | Houston | 77066-3903 | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 693 | Gym | | Houston | 77066-3903 | | 18 | 15 | 126 | 4 | 4 | 4 | | |
| 694 | | | | | | 18 | 15 | 140 | 4 | 1 | 1 | | |
| 695 | GYM | | Houston | 77064-7137 | | 7 | 7 | 135 | 6 | 4 | 4 | | |
| 696 | Cafeteria Room 1 | | Houston | 77064-7904 | | 2 | 15 | 126 | 6 | 1 | 4 | | |
| 697 | | | | | | 18 | 6 | 141 | 4 | 3 | 1 | | |
| 698 | | | | | | 29 | 6 | 141 | 4 | 3 | 1 | | |
| 699 | | | | | | 29 | 6 | 141 | 4 | 3 | 1 | | |
| 700 | Fellowship Center | | Houston | 77092-1436 | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 701 | Fellowship Center | | Houston | 77092-1436 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 702 | Massey Tucker Hall ABC | | Houston | 77042-2999 | | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 703 | Cafeteria | | Spring | 77388-5255 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 704 | Gym | | Houston | 77007-1408 | | 18 | 15 | 148 | 6 | 1 | 1 | | |
| 705 | Building | | Crosby | 77532 | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 706 | Building | | Crosby | 77532 | | 36 | 4 | 142 | 8 | 3 | 2 | | |
| 707 | Gym | | Spring | 77389-2981 | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 708 | Main Club House room | | Houston | 77077-3036 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 709 | Cafeteria | | Houston | 77092-6655 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 710 | Cafeteria | | Houston | 77092-6655 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 711 | Meeting Room | | Missouri City | 77071-3334 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 712 | Meeting Room | | Missouri City | 77071-3334 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 713 | Library | | Houston | 77036-2315 | | 9 | 13 | 137 | 6 | 5 | 3 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | Art Room | | Houston | 77072-1999 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 715 | | | | | | 7 | 17 | 132 | 6 | 5 | 3 | | |
| 716 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 717 | Music Room | | Cypress | 77433-5246 | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 718 | | | | | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 719 | | | | | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 720 | FORMAL AND INFORMAL ROOM | | Houston | 77069-3306 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 721 | Cafeteria | | Spring | 77379-8199 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 722 | Cafeteria | | Spring | 77379-6772 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 723 | Main Lobby | | Houston | 77066-2740 | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 724 | Music Room | | Houston | 77084 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 725 | Gym | | Houston | 77065-4366 | | 7 | 7 | 135 | 6 | 4 | 4 | | |
| 726 | Meeting Room | | Cypress | 77429-4799 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 727 | Stage | | Houston | 77090-6329 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 728 | | | | | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 729 | | | | | | 7 | 7 | 138 | 8 | 5 | 3 | | |
| 730 | Lott Fellowship Hall | | Katy | 77450-2705 | | 7 | 17 | 132 | 6 | 5 | 4 | | |
| 731 | | | | | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 732 | | | | | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 733 | Cafeteria | | Houston | 77083-2499 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 734 | Gym | | Houston | 77071-1700 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 735 | Tejano Center for Community Col | | Houston | 77017-1794 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 736 | Tejano Center for Community Col | | Houston | 77017-1794 | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 737 | Gym | | Tomball | 77375-4461 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 738 | | | | | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 739 | | | | | | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 740 | | | | | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 741 | | | | | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 742 | Kix Building | | Pasadena | 77505-2012 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 743 | | | | | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 744 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | | | | | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 746 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 4 | 7 | 1 | | |
| 747 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 4 | 7 | 1 | | |
| 748 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 4 | 1 | 1 | | |
| 749 | Gym | | Houston | 77004-7322 | | 9 | 13 | 134 | 6 | 1 | 1 | | |
| 750 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 751 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 752 | Gym | | Houston | 77022-4911 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 753 | Gym | | Houston | 77022-4911 | | 29 | 6 | 142 | 4 | 1 | 2 | | |
| 754 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 755 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 148 | 4 | 6 | 1 | | |
| 756 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 757 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 1 | 2 | | |
| 758 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 142 | 4 | 6 | 1 | | |
| 759 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 148 | 4 | 6 | 1 | | |
| 760 | Parents Room | | Houston | 77026-3203 | | 18 | 6 | 148 | 4 | 6 | 1 | | |
| 761 | Parents Room | | Houston | 77026-3203 | | 29 | 6 | 142 | 4 | 1 | 1 | | |
| 762 | Parents Room | | Houston | 77026-3203 | | 29 | 6 | 148 | 4 | 6 | 1 | | |
| 763 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 764 | Auditorium | | Katy | 77450 | | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 765 | J | | Houston | 77064 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 766 | Gym | | Houston | 77067-1939 | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 767 | Gym | | Houston | 77067-1939 | | 18 | 6 | 139 | 4 | 4 | 4 | | |
| 768 | Gym | | Houston | 77090-2600 | | 18 | 7 | 150 | 4 | 4 | 4 | | |
| 769 | Cafeteria | | Spring | 77379-3647 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 770 | | | | | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 771 | Front Foyer | | Houston | 77084-6509 | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 772 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 773 | | | | | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 774 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 775 | Cafeteria | | Houston | 77099-5018 | | 9 | 13 | 131 | 4 | 5 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 776 | Cafeteria | | Houston | 77072-3416 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 777 | Parish Hall | | Houston | 77082-5100 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 778 | Cafeteria | | Houston | 77020-5242 | | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 779 | Cafeteria | | Houston | 77020-5242 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 780 | Cafeteria | | Houston | 77020-5242 | | 29 | 6 | 143 | 4 | 2 | 1 | | |
| 781 | Council Chambers | | La Porte | 77571-6275 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 782 | Meeting Room | | Kingwood | 77339-3774 | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 783 | Classrooms 204 and 205 | | Houston | 77054-4201 | | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 784 | | | | | | 9 | 13 | 131 | 6 | 5 | 3 | | |
| 785 | Cafeteria | | Houston | 77042-5523 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 786 | Main Hall | | Houston | 77036-4402 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 787 | Great Hall | | Houston | 77062-2247 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 788 | Multi Purpose Room | | Houston | 77056-6211 | | 7 | 17 | 134 | 6 | 5 | 3 | | |
| 789 | Library | | Bellaire | 77401-2328 | | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 790 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 791 | Class Room | | Houston | 77033 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 792 | Class Room | | Houston | 77033 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 793 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 794 | | | | | | 2 | 15 | 138 | 6 | 1 | 3 | | |
| 795 | | | | | | 2 | 15 | 133 | 6 | 1 | 3 | | |
| 796 | Gym | | Houston | 77018-1852 | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 797 | | | | | | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 798 | | | | | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 799 | Main MultiPurpose Room | | Houston | 77028-4632 | | 18 | 13 | 142 | 4 | 3 | 1 | | |
| 800 | Commons Area | | Houston | 77078-1401 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 801 | Gym | | Spring | 77373-7356 | | 2 | 7 | 127 | 8 | 4 | 4 | | |
| 802 | | | | | | 18 | 7 | 127 | 4 | 4 | 4 | | |
| 803 | Cafeteria | | Spring | 77373-6199 | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 804 | | | | | | 7 | 17 | 132 | 8 | 5 | 3 | | |
| 805 | | | Kingwood | 77339 | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 806 | Bay 1 | | Houston | 77093-2752 | | 29 | 6 | 140 | 4 | 1 | 2 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | Gym | | Houston | 77066-2924 | | 18 | 15 | 126 | 6 | 4 | 4 | | |
| 808 | Auditorium | | Houston | 77040-1702 | | 2 | 15 | 139 | 6 | 1 | 4 | | |
| 809 | | | | | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 810 | | | | | | 18 | 6 | 140 | 4 | 1 | 1 | | |
| 811 | Gym | | Spring | 77373-6821 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 812 | | | | | | 2 | 15 | 126 | 6 | 4 | 4 | | |
| 813 | Orchestra Room 1850 | | Cypress | 77433-3284 | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 814 | | | | | | 2 | 15 | 127 | 4 | 4 | 4 | | |
| 815 | Cafeteria | | Houston | 77082-2847 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 816 | Cafeteria | | Spring | 77379-6239 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 817 | Fellowship Hall | | Katy | 77449 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 818 | | | | | | 2 | 4 | 128 | 8 | 3 | 2 | | |
| 819 | Staff Room | | Channelview | 77530-2409 | | 29 | 6 | 143 | 4 | 3 | 1 | | |
| 820 | Auditorium | | Houston | 77026-1534 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 821 | Auditorium | | Houston | 77026-1534 | | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 822 | Clubhouse | | Houston | 77040-1525 | | 2 | 15 | 135 | 6 | 4 | 4 | | |
| 823 | | | | | | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 824 | | | | | | 18 | 15 | 148 | 6 | 1 | 4 | | |
| 825 | Main Lobby | | Houston | 77016-4745 | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 826 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 827 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 828 | | | | | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 829 | Gym | | Houston | 77014-2755 | | 18 | 15 | 126 | 6 | 4 | 4 | | |
| 830 | Gym | | Houston | 77014-2755 | | 18 | 15 | 139 | 6 | 4 | 4 | | |
| 831 | Gym | | Houston | 77014-2755 | | 18 | 15 | 139 | 6 | 4 | 4 | | |
| 832 | Gym | | Houston | 77068-2399 | | 18 | 7 | 126 | 6 | 4 | 4 | | |
| 833 | Fellowship Hall | | Houston | 77095-1717 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 834 | Gym | | Katy | 77449-4382 | | 7 | 7 | 132 | 8 | 5 | 4 | | |
| 835 | PAC Lobby | | Katy | 77449-5729 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 836 | Meeting Room | | Katy | 77450-5370 | | 7 | 17 | 149 | 6 | 5 | 3 | | |
| 837 | Hastings North Lobby | | Houston | 77072-1105 | | 9 | 13 | 137 | 6 | 5 | 3 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838 | Auxiliary 530 | | Houston | 77084-1520 | | 2 | 7 | 138 | 6 | 5 | 4 | | |
| 839 | | | | | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 840 | Fellowship Hall | | Houston | 77077 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 841 | Cafeteria | | Houston | 77099-4298 | | 9 | 13 | 131 | 4 | 5 | 1 | | |
| 842 | | | | | | 2 | 15 | 139 | 6 | 1 | 4 | | |
| 843 | | | | | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 844 | | | Houston | 77067 | | 18 | 15 | 139 | 6 | 1 | 4 | | |
| 845 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 846 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 847 | Gym | | Spring | 77388-4610 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 848 | Gym | | Spring | 77373-6300 | | 2 | 7 | 150 | 8 | 4 | 4 | | |
| 849 | Gym | | Spring | 77373-6300 | | 18 | 7 | 150 | 8 | 4 | 4 | | |
| 850 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 851 | | | | | | 2 | 4 | 127 | 8 | 3 | 2 | | |
| 852 | Activity Room | | Houston | 77009-3353 | | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 853 | | | | | | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 854 | Meeting Room | | Cypress | 77429-3398 | | 7 | 7 | 130 | 6 | 4 | 3 | | |
| 855 | Main Hallway | | Houston | 77065-3508 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 856 | Atrium | | Houston | 77095-2901 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 857 | Gym | | Houston | 77084-6431 | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 858 | Gym | | Houston | 77084-6431 | | 7 | 7 | 138 | 8 | 5 | 4 | | |
| 859 | | | | | | 7 | 17 | 132 | 6 | 5 | 3 | | |
| 860 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 861 | | | Houston | 77083 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 862 | Cafeteria | | Houston | 77083-1905 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 863 | Cafeteria | | Klein | 77379-4615 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 864 | Clubhouse | | Houston | 77084-3204 | | 7 | 7 | 138 | 6 | 5 | 3 | | |
| 865 | Atrium | | Houston | 77095-1149 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 866 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 867 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 868 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 870 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 871 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 872 | | | | | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 873 | | | | | | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 874 | | | | | | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 875 | | | | | | 2 | 15 | 135 | 6 | 4 | 4 | | |
| 876 | GYM | | Pasadena | 77505-4242 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 877 | Computer Room 1203P | | Houston | 77018-6186 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 878 | Computer Room 1203P | | Houston | 77018-6186 | | 18 | 15 | 148 | 4 | 1 | 4 | | |
| 879 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 880 | Gymnasium | | Deer Park | 77536-5646 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 881 | et | | Houston | 77095-2612 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 882 | Big Room | | Houston | 77070 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 883 | Big Room | | Houston | 77070 | | 8 | 7 | 126 | 6 | 4 | 4 | | |
| 884 | Family Center | | Houston | 77069-2299 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 885 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 886 | | | | | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 887 | Cafeteria | | Spring | 77389-4451 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 888 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 889 | | | | | | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 890 | | | | | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 891 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 892 | Gym | | Houston | 77014-3642 | | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 893 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 894 | Cafeteria | | La Porte | 77571 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 895 | Cafeteria | | Houston | 77070-6417 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 896 | Cafeteria | | Houston | 77070-6417 | | 8 | 7 | 126 | 6 | 4 | 4 | | |
| 897 | Rehersal Room 530 | | Houston | 77064-7044 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 898 | Gym | | Cypress | 77429 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 899 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 900 | | | | | | 2 | 15 | 138 | 6 | 1 | 4 | | |
| 901 | | | | | | 10 | 7 | 150 | 6 | 4 | 4 | | |
| 902 | | | | | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 903 | Gym | | Cypress | 77429-1398 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 904 | | | | | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 905 | Party Room | | Houston | 77070-5671 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 906 | | | | | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 907 | | | | | | 36 | 11 | 144 | 8 | 8 | 2 | | |
| 908 | | | | | | 18 | 15 | 139 | 4 | 1 | 4 | | |
| 909 | | | | | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 910 | | | | | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 911 | Gym | | Houston | 77062-2548 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 912 | Youth Center | | Huffman | 77336-4103 | | 2 | 4 | 128 | 8 | 3 | 2 | | |
| 913 | City Hall Side Room | | Taylor Lake V | 77586-5298 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 914 | | | | | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 915 | | | | | | 29 | 15 | 141 | 4 | 4 | 1 | | |
| 916 | | | | | | 29 | 15 | 141 | 4 | 4 | 1 | | |
| 917 | | | | | | 29 | 15 | 141 | 4 | 4 | 1 | | |
| 918 | Cafeteria | | Houston | 77082-2486 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 919 | Gym | | Houston | 77095 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 920 | Fellowship Hall | | Houston | 77007-5195 | | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 921 | Library | | Houston | 77077-1806 | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 922 | Gym | | Katy | 77449-6503 | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 923 | Wortham Room | | Houston | 77065-5610 | | 7 | 7 | 130 | 6 | 4 | 3 | | |
| 924 | | | | | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 925 | Cafeteria | | LaPorte | 77571-2904 | | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 926 | Cafeteria | | Houston | 77067-5214 | | 18 | 15 | 139 | 4 | 4 | 4 | | |
| 927 | Gymnasium | | Houston | 77059-2812 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 928 | Room 605 | | Channelview | 77530 | | 36 | 6 | 143 | 4 | 3 | 2 | | |
| 929 | Big Room | | Katy | 77449 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 930 | Gym | | Houston | 77059-4700 | | 36 | 11 | 129 | 8 | 8 | 2 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 931 | Gym | | Houston | 77059-4700 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 932 | | | | | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 933 | Cafeteria | | Houston | 77088-1500 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 934 | Cafeteria | | Houston | 77088-1500 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 935 | | | | | | 29 | 15 | 143 | 4 | 3 | 2 | | |
| 936 | Salem Lutheran Hilltop | | Tomball | 77377-3716 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 937 | Multipurpose Room | | Houston | 77077-6000 | | 7 | 17 | 137 | 6 | 5 | 3 | | |
| 938 | | | | | | 2 | 17 | 134 | 6 | 5 | 3 | | |
| 939 | | | | | | 2 | 17 | 134 | 6 | 5 | 3 | | |
| 940 | East side of Building | | Katy | 77449-3419 | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 941 | | | | | | 22 | 11 | 129 | 8 | 8 | 3 | | |
| 942 | | | | | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 943 | Trinity Ballrooms 1 and 2 | | Houston | 77032-2306 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 944 | Trinity Ballrooms 1 and 2 | | Houston | 77032-2306 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 945 | Fellowship Hall | | Baytown | 77521-9744 | | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 946 | Sanctuary | | Baytown | 77520-1127 | | 36 | 6 | 128 | 8 | 3 | 2 | | |
| 947 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 948 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 949 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 950 | Fellowship Hall and Chapel | | Webster | 77598-4703 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 951 | Commons Area | | Houston | 77062-5794 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 952 | PAV Room | | Houston | 77062-5796 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 953 | Gym | | Spring | 77373-7535 | | 18 | 7 | 127 | 8 | 4 | 4 | | |
| 954 | Small Gym | | Houston | 77058-4400 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 955 | Small Gym | | Houston | 77058-4400 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 956 | | | | | | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 957 | | | | | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 958 | Auditorium | | Houston | 77035-5382 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 959 | | | | | | 29 | 6 | 145 | 4 | 8 | 2 | | |
| 960 | | | | | | 36 | 6 | 145 | 4 | 8 | 2 | | |
| 961 | | | | | | 18 | 15 | 127 | 4 | 4 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | | | | | | | | | | | | | |
| 963 | Training Theater | | Houston | 77014-1308 | | 18 | 15 | 127 | 4 | 4 | 4 | | |
| 964 | | | | | | 2 | 4 | 127 | 8 | 4 | 1 | | |
| 965 | Art Room | | Houston | 77064-6304 | | 2 | 7 | 135 | 6 | 4 | 4 | | |
| 966 | | | | | | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 967 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 968 | | | | | | 29 | 6 | 145 | 4 | 2 | 2 | | |
| 969 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 970 | Cafeteria | | Houston | 77082-4926 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 971 | | | | | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 972 | Cafeteria | | Houston | 77083-5199 | | 9 | 17 | 149 | 6 | 5 | 4 | | |
| 973 | Kids Worship Room | | Humble | 77346-2737 | | 2 | 15 | 127 | 8 | 4 | 4 | | |
| 974 | Community Center | | Houston | 77072-3595 | | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 975 | Library | | Friendswood | 77546-1724 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 976 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 977 | | | | | | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 978 | | | | | | 10 | 17 | 132 | 8 | 5 | 3 | | |
| 979 | | | | | | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 980 | Room 300 | | Houston | 77095-2002 | | 7 | 7 | 135 | 6 | 5 | 4 | | |
| 981 | Gym | | Houston | 77039-3599 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 982 | Gym | | Houston | 77039-3599 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 983 | Gym | | Pasadena | 77504 | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 984 | Library | | Houston | 77060-6100 | | 18 | 6 | 141 | 4 | 4 | 1 | | |
| 985 | Library | | Houston | 77060-6100 | | 18 | 6 | 141 | 4 | 1 | 1 | | |
| 986 | | | | | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 987 | Main MultiPurpose Room | | Houston | 77061-1514 | | 9 | 6 | 147 | 4 | 2 | 1 | | |
| 988 | Main MultiPurpose Room | | Houston | 77061-1514 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 989 | Main MultiPurpose Room | | Houston | 77061-1514 | | 29 | 13 | 147 | 4 | 2 | 1 | | |
| 990 | Main MultiPurpose Room | | Houston | 77061-1514 | | 29 | 13 | 147 | 4 | 7 | 1 | | |
| 991 | | | | | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 992 | Gym | | Houston | 77095-4441 | | 7 | 7 | 135 | 6 | 5 | 3 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | | | | | | 7 | 17 | 138 | 6 | 5 | 3 | | |
| 994 | Gym | | Cypress | 77429-2446 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 995 | Gym | | Cypress | 77429-2446 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 996 | | | | | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 997 | Business Center | | Houston | 77042-4303 | | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 998 | | | | | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 999 | Cafeteria | | Houston | 77082-3900 | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1000 | Gym | | Cypress | 77429 | | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 1001 | Sanctuary | | Houston | 77015-4809 | | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 1002 | | | Houston | 77070 | | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 1003 | | | | | | 29 | 6 | 143 | 4 | 3 | 2 | | |
| 1004 | Gym | | Cypress | 77429-2452 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 1005 | Foyer, Fellowship Hall | | Humble | 77396-3851 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1006 | Foyer, Fellowship Hall | | Humble | 77396-3851 | | 29 | 6 | 142 | 4 | 3 | 4 | | |
| 1007 | | | | | | 2 | 15 | 127 | 4 | 4 | 4 | | |
| 1008 | | | | | | 22 | 6 | 145 | 4 | 2 | 1 | | |
| 1009 | | | | | | 29 | 15 | 142 | 4 | 3 | 4 | | |
| 1010 | | | | | | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 1011 | Music Room 111 | | Houston | 77075-2006 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1012 | Music Room 111 | | Houston | 77075-2006 | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1013 | Meeting Room | | Spring | 77388 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 1014 | Gym | | Spring | 77379-8899 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1015 | Multi-purpose Room | | Houston | 77026-4728 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 1016 | Multi-purpose Room | | Houston | 77026-4728 | | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 1017 | Gym | | Houston | 77088-3053 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1018 | Gym | | Houston | 77088-3053 | | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1019 | TEACHERS LOUNGE | | Houston | 77095-4784 | | 7 | 7 | 135 | 6 | 5 | 3 | | |
| 1020 | | | | | | 18 | 6 | 140 | 4 | 4 | 4 | | |
| 1021 | | | | | | 18 | 6 | 140 | 4 | 4 | 4 | | |
| 1022 | Gym | | Houston | 77086 | | 18 | 15 | 126 | 4 | 1 | 4 | | |
| 1023 | Gym | | Houston | 77086 | | 18 | 15 | 126 | 4 | 1 | 4 | | |

Exhibit 10

| M | | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | Gym | | Houston | 77086 | | 18 | 15 | 126 | 4 | 1 | 4 | | |
| 1025 | | | | | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1026 | Gym | | Cypress | 77433-2375 | | 7 | 7 | 135 | 8 | 5 | 3 | | |
| 1027 | Gym | | Spring | 77379-6912 | | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1028 | Art Room | | Katy | 77449-4885 | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 1029 | Gym | | Spring | 77379-8590 | | 2 | 7 | 130 | 6 | 4 | 4 | | |
| 1030 | Room 208 | | Katy | 77449-4842 | | 7 | 7 | 135 | 8 | 5 | 4 | | |
| 1031 | | | | | | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 1032 | Gym | | Houston | 77073-1101 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1033 | | | | | | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 1034 | | | | | | 2 | 15 | 142 | 8 | 4 | 4 | | |
| 1035 | | | | | | 2 | 15 | 127 | 8 | 4 | 4 | | |
| 1036 | | | | | | 2 | 15 | 127 | 8 | 4 | 4 | | |
| 1037 | Gym | | Houston | 77090-3626 | | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1038 | Front Hallway | | Houston | 77098-5330 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 1039 | Front Hallway | | Houston | 77098-5330 | | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 1040 | Front Hallway | | Houston | 77098-5330 | | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 1041 | Gym | | Spring | 77373-5687 | | 8 | 7 | 150 | 8 | 4 | 4 | | |
| 1042 | | | | | | 7 | 7 | 135 | 8 | 5 | 4 | | |
| 1043 | Chapel | | Katy | 77450 | | 7 | 17 | 149 | 6 | 5 | 3 | | |
| 1044 | Gym Hallway | | Tomball | 77377-5868 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 1045 | Gym | | Tomball | 77375-6908 | | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 1046 | Gym | | Tomball | 77375-6908 | | 8 | 7 | 130 | 6 | 4 | 4 | | |
| 1047 | Art Room | | Cypress | 77433-3468 | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 1048 | | | | | | 29 | 6 | 141 | 4 | 1 | 2 | | |
| 1049 | | | | | | 18 | 6 | 141 | 4 | 1 | 2 | | |
| 1050 | | | | | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1051 | | | | | | 29 | 15 | 141 | 4 | 4 | 2 | | |
| 1052 | | | | | | 29 | 6 | 141 | 4 | 1 | 2 | | |
| 1053 | LGI 132 | | The Woodlan | 77375-1418 | | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 1054 | Gym | | Houston | 77067-4104 | | 18 | 6 | 141 | 4 | 4 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | Clubhouse Leasing | | Humble | 77396-4637 | | 29 | 15 | 142 | 4 | 4 | 4 | | |
| 1056 | | | | | | 2 | 15 | 127 | 8 | 3 | 1 | | |
| 1057 | | | | | | 2 | 15 | 138 | 6 | 5 | 4 | | |
| 1058 | | | | | | 36 | 15 | 142 | 4 | 3 | 1 | | |
| 1059 | | | | | | 36 | 15 | 142 | 8 | 3 | 1 | | |
| 1060 | | | | | | 36 | 15 | 142 | 4 | 3 | 1 | | |
| 1061 | | | | | | 36 | 15 | 142 | 8 | 3 | 1 | | |
| 1062 | Clubhouse | | Houston | 77065 | | 7 | 7 | 130 | 6 | 4 | 3 | | |
| 1063 | Library | | Tomball | 77377-2442 | | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 1064 | | | | | | 9 | 17 | 131 | 6 | 5 | 3 | | |
| 1065 | | | | | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1066 | | | | | | 18 | 7 | 141 | 4 | 4 | 4 | | |
| 1067 | Cafeteria | | Houston | 77072-3977 | | 9 | 13 | 131 | 6 | 5 | 3 | | |
| 1068 | Cafeteria | | Houston | 77036-5105 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 1069 | Cafeteria | | Houston | 77036-5105 | | 9 | 13 | 146 | 6 | 5 | 3 | | |
| 1070 | | | | | | 7 | 17 | 138 | 8 | 5 | 3 | | |
| 1071 | | | | | | 7 | 17 | 132 | 8 | 5 | 3 | | |
| 1072 | | | | | | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 1073 | | | | | | 18 | 15 | 140 | 4 | 4 | 4 | | |
| 1074 | | | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1075 | | | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 1076 | | | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 1077 | | | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | |
| 1078 | | | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | |
| 1079 | Learning Hub | | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 1080 | | | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1081 | | | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | |
| 1082 | Boulevard | | Houston | 77008-6320 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 1083 | | | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1084 | Fellowship Hall/Sanctuary (fire co | | Houston | 77089 | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 1085 | Fellowship Hall | | Houston | 77002 | | 18 | 13 | 147 | 4 | 1 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | | | Houston | 77033 | | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 1087 | | | Houston | 77035 | | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1088 | City Hall Council Chamber | | Nassau Bay | 77058 | | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1089 | B171 - Center Court West | | | | | 2 | 7 | 150 | 6 | 4 | 2 | | |
| 1090 | The Center | | Pasadena | 77504 | | 36 | 11 | 145 | 8 | 8 | 2 | | |
| 1091 | main ballroom | | Houston | 77013 | | 18 | 6 | 142 | 4 | 2 | 2 | | |
| 1092 | CFC | | Huffman | 77336 | | 2 | 4 | 128 | 8 | 3 | 2 | | |
| 1093 | | | Houston | 77076 | | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1094 | Banquet Halls | | Webster | 77598 | | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 1095 | Community center | | Houston | 77074 | | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 1096 | | | | | | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1097 | Conference Room | | Houston | 77002 | EV | 18 | 13 | 145 | 4 | 1 | 1 | | |
| 1098 | Elliot Room | | Spring | 77379-7705 | EV | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 1099 | Room 107 | | Houston | 77070 | EV | 2 | 7 | 126 | 6 | 4 | 4 | | |
| 1100 | Meeting Room | | Humble | 77346 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 1101 | Fellowship Hall | | Humble | 77346-2249 | EV | 2 | 4 | 127 | 8 | 4 | 2 | | |
| 1102 | Journey Room | | Humble | 77396 | EV | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 1103 | Large Worship Area | | Houston | 77038 | EV | 18 | 7 | 127 | 8 | 4 | 4 | | |
| 1104 | Auditorium | | Kingwood | 77345-1350 | EV | 2 | 4 | 127 | 8 | 4 | 4 | | |
| 1105 | Senior Center | | La Porte | 77571 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 1106 | Assembly Room | | Highlands | 77562 | EV | 36 | 15 | 128 | 8 | 3 | 2 | | |
| 1107 | Large Assembly Room | | Crosby | 77532 | EV | 36 | 4 | 128 | 8 | 3 | 2 | | |
| 1108 | Big Room | | Pasadena | 77505 | EV | 36 | 11 | 128 | 8 | 8 | 2 | | |
| 1109 | Meeting Room | | Houston | 77062 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1110 | Auditorium | | Houston | 77089 | EV | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 1111 | Large Meeting Room | | Houston | 77089-1042 | EV | 29 | 6 | 131 | 4 | 2 | 1 | | |
| 1112 | Large Meeting Room | | Houston | 77089-1042 | EV | 22 | 6 | 131 | 4 | 2 | 1 | | |
| 1113 | Large Meeting Room | | Houston | 77089-1042 | EV | 29 | 6 | 131 | 4 | 2 | 1 | | |
| 1114 | Community Hall | | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1115 | | | Webster | 77598 | EV | 22 | 11 | 129 | 8 | 8 | 2 | | |
| 1116 | Room D-110 | | Houston | 77089 | EV | 22 | 6 | 129 | 8 | 2 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | Room D-110 | | Houston | 77089 | EV | 22 | 6 | 129 | 8 | 2 | 1 | | |
| 1118 | Garden Room | | Houston | 77058 | EV | 36 | 11 | 129 | 8 | 8 | 2 | | |
| 1119 | | | | | | 22 | 11 | 129 | 8 | 2 | 1 | | |
| 1120 | Dance Hall | | Cypress | 77429-7321 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 1121 | Gym | Gym | Cypress | 77429 | EV | 10 | 7 | 130 | 6 | 4 | 3 | | |
| 1122 | Training Room | | Tomball | 77375 | EV | 10 | 7 | 130 | 6 | 4 | 4 | | |
| 1123 | Auditorium | | Houston | 77045-6402 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1124 | | | | | | 9 | 17 | 131 | 4 | 5 | 1 | | |
| 1125 | Great Room | | Houston | | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1126 | Green Room | | Houston | 77045-2020 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1127 | Ballroom | | Houston | 77031 | EV | 9 | 13 | 131 | 4 | 7 | 1 | | |
| 1128 | Sandpiper Room and Crane (room | Cypress | | 77433 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 1129 | Performing Arts (Performing Arts | Katy | | 77449 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 1130 | Auditorium Lobby | | Katy | 77450-2705 | EV | 10 | 17 | 132 | 6 | 5 | 3 | | |
| 1131 | Meeting Room | | Katy | 77493-1717 | EV | 10 | 18 | 132 | 8 | 5 | 3 | | |
| 1132 | CY 106 and 107 | | Katy | 77449 | EV | 7 | 7 | 132 | 8 | 5 | 3 | | |
| 1133 | Room 105 106 107 | | Katy | 77449 | EV | 7 | 7 | 135 | 8 | 5 | 3 | | |
| 1134 | | | | | | 10 | 7 | 132 | 8 | 5 | 3 | | |
| 1135 | Meeting Room | | Houston | 77079 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1136 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1137 | Annex | | Houston | 77057 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1138 | | | | | | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1139 | Assembly Room | | Houston | 3098 | EV | 7 | 7 | 133 | 6 | 5 | 3 | | |
| 1140 | Laurel Ballroom | | Houston | 77024-2001 | EV | 2 | 17 | 134 | 6 | 5 | 3 | | |
| 1141 | Uptown Room | | Houston | 77027-3419 | EV | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 1142 | Uptown Room | | Houston | 77027-3419 | EV | 7 | 17 | 134 | 6 | 1 | 4 | | |
| 1143 | Bayou City Ballroom | | Houston | 77007 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 1144 | MMSL AR 2 3 (gym) | | Houston | 77019-4926 | EV | 2 | 15 | 134 | 6 | 1 | 1 | | |
| 1145 | | | Houston | | | | 2 | 13 | 134 | 6 | 1 | | |
| 1146 | Auditorium | | Houston | 77081 | EV | 7 | 17 | 134 | 6 | 1 | 3 | | |
| 1147 | Civic Center in Municipal Meeting | Houston | | 77040-2029 | EV | 7 | 7 | 135 | 6 | 4 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | Room 300 | | Cypress | 77433-5135 | EV | 7 | 7 | 135 | 8 | 5 | 3 | | |
| 1149 | Auditorium | | Houston | 77074 | EV | 7 | 13 | 137 | 6 | 5 | 3 | | |
| 1150 | Meeting Room | | Houston | 77042-3340 | EV | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 1151 | Auditorium | | Houston | 77042 | EV | 9 | 13 | 137 | 6 | 5 | 3 | | |
| 1152 | Community Center | | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 4 | | |
| 1153 | Education Building Classroom 11 | | Houston | 77080 | EV | 2 | 15 | 138 | 6 | 5 | 3 | | |
| 1154 | Meeting Room | | Houston | 77084 | EV | 7 | 7 | 138 | 6 | 5 | 3 | | |
| 1155 | Auditorium | | Houston | 77055-4917 | EV | 2 | 15 | 138 | 6 | 1 | 3 | | |
| 1156 | Room 106 | | Houston | 77055-4917 | EV | 7 | 17 | 133 | 6 | 5 | 3 | | |
| 1157 | Room 106 | | Houston | 77055-4917 | EV | 2 | 17 | 138 | 6 | 5 | 3 | | |
| 1158 | Gym | | Houston | 77043 | EV | 2 | 7 | 138 | 6 | 5 | 3 | | |
| 1159 | Auditorium | | Houston | 77091 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1160 | Brooks Sports Gym | | Houston | 77014 | EV | 18 | 15 | 139 | 4 | 4 | 1 | | |
| 1161 | Room 102 | | Houston | 77088 | EV | 18 | 15 | 139 | 4 | 1 | 1 | | |
| 1162 | Auditorium | | Houston | 77076-1220 | EV | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 1163 | Auditorium | | Houston | 77076-1220 | EV | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1164 | Ballroom | | Houston | 77039 | EV | 29 | 6 | 140 | 4 | 1 | 2 | | |
| 1165 | Hall B | | Houston | 77093 | EV | 29 | 6 | 140 | 4 | 3 | 2 | | |
| 1166 | Hall A | | Houston | 77093-4902 | EV | 29 | 6 | 140 | 4 | 1 | 1 | | |
| 1167 | Hall A | | Houston | 77093-4902 | EV | 18 | 6 | 140 | 4 | 3 | 2 | | |
| 1168 | Kaleo Building | | | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1169 | Auditorium | | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 1170 | Church | | Houston | 77067 | EV | 18 | 6 | 141 | 4 | 4 | 4 | | |
| 1171 | Trinity Ballroom 1 and 2 | | Houston | | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1172 | YMCA Building | | Houston | 77073 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1173 | | | Houston | 77016 | EV | 18 | 13 | 141 | 4 | 3 | 1 | | |
| 1174 | Meeting Rooms 1 - 4 | | Humble | 77338 | EV | 2 | 15 | 141 | 8 | 4 | 4 | | |
| 1175 | Meeting Rooms 1 - 4 | | Humble | 77338 | EV | 2 | 15 | 127 | 8 | 4 | 2 | | |
| 1176 | Big Gym | | Houston | 77044 | EV | 29 | 6 | 142 | 4 | 3 | 1 | | |
| 1177 | The Hall | | Houston | 77026-1411 | EV | 18 | 6 | 142 | 4 | 1 | 1 | | |
| 1178 | Community Room | | Houston | 77029 | EV | 18 | 15 | 142 | 4 | 2 | 1 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | Auditorium | | Houston | 77026-2941 | EV | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 1180 | Auditorium | | Houston | 77026-2941 | EV | 18 | 6 | 142 | 4 | 2 | 1 | | |
| 1181 | Auditorium | | Houston | 77026-2941 | EV | 18 | 13 | 142 | 4 | 1 | 1 | | |
| 1182 | Multipurpose Room | | Houston | 77026 | EV | 18 | 13 | 142 | 4 | 6 | 1 | | |
| 1183 | Meeting Room | | Houston | 77049-4607 | EV | 29 | 15 | 142 | 4 | 3 | 1 | | |
| 1184 | Large Assembly Room | | Channelview | 77530 | EV | 36 | 6 | 143 | 8 | 3 | 2 | | |
| 1185 | Conference Room | | Galena Park | 77547 | EV | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 1186 | Conference Room | | Galena Park | 77547 | EV | 29 | 6 | 143 | 4 | 2 | 2 | | |
| 1187 | Conference Room | | Galena Park | 77547 | EV | 18 | 6 | 143 | 4 | 2 | 2 | | |
| 1188 | Gym | | Houston | 77011-1036 | EV | 29 | 6 | 143 | 4 | 6 | 2 | | |
| 1189 | Gym | | Baytown | 77520 | EV | 36 | 6 | 144 | 8 | 3 | 2 | | |
| 1190 | Training Room | | Pasadena | 77506 | EV | 29 | 6 | 144 | 4 | 2 | 2 | | |
| 1191 | Learning Hub | | Houston | 77087 | EV | 29 | 6 | 145 | 4 | 6 | 2 | | |
| 1192 | Meeting Room | | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1193 | Arena | Hall D | Houston | 77054 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1194 | Auditorium 189 | | Houston | 77051 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1195 | Gym | | Houston | 77033 | EV | 18 | 13 | 146 | 4 | 7 | 1 | | |
| 1196 | Royal Oaks Ballroom | | Houston | 77054-1705 | EV | 9 | 13 | 146 | 4 | 7 | 1 | | |
| 1197 | Multipurpose Room | | Houston | 77075 | EV | 29 | 6 | 147 | 4 | 2 | 1 | | |
| 1198 | VIP A and B | | Houston | 77002 | EV | 18 | 13 | 147 | 4 | 1 | 1 | | |
| 1199 | Auditorium | | Houston | 77007 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 1200 | Gymnasium | | Houston | 77004-2604 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1201 | | | Houston | 77006 | EV | 2 | 15 | 147 | 6 | 1 | 1 | | |
| 1202 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1203 | | | Houston | 77004 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1204 | Meeting Room | | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1205 | | | Houston | 77021 | EV | 18 | 13 | 147 | 4 | 7 | 1 | | |
| 1206 | Grand Ballroom | | Houston | 77092-8810 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | |
| 1207 | Grand Ballroom | | Houston | 77092-8810 | EV | 2 | 15 | 148 | 4 | 1 | 4 | | |
| 1208 | Gym | | Houston | 77022 | EV | 29 | 6 | 148 | 4 | 1 | 2 | | |
| 1209 | The Plaza | | Houston | 77040 | EV | 18 | 15 | 148 | 6 | 1 | 4 | | |

Exhibit 10

| | M | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210 | Gym | | Houston | 77009 | EV | 29 | 6 | 148 | 6 | 1 | 2 | | |
| 1211 | Annex in back of main building | | Houston | 77008-3441 | EV | 2 | 15 | 148 | 6 | 1 | 4 | | |
| 1212 | Activities Building | | Houston | 77008-6320 | EV | 2 | 15 | 134 | 6 | 1 | 4 | | |
| 1213 | Room 157 | | Houston | 77083 | EV | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1214 | Basketball Court | Prayer Room | Houston | 77083 | EV | 9 | 13 | 149 | 6 | 5 | 3 | | |
| 1215 | | | | | | 9 | 17 | 149 | 6 | 5 | 3 | | |
| 1216 | | | | | | 8 | 7 | 150 | 8 | 4 | 4 | | |
| 1217 | Room 402 | | Spring | 77379-2204 | EV | 8 | 7 | 150 | 6 | 4 | 4 | | |
| 1218 | Room 116 | | Tomball | 77375 | EV | 8 | 4 | 150 | 6 | 4 | 4 | | |
| 1219 | Main Sanctuary | | Spring | 77388 | EV | 2 | 7 | 150 | 6 | 4 | 4 | | |
| 1220 | Fellowship Hall | | Houston | 77090 | EV | 18 | 15 | 141 | 4 | 4 | 1 | | |
| 1221 | | | | | | | | | | | | | |

Exhibit 10